## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Claimants Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Hope T. Cannon |

## <u>ORDER</u>

The claimants identified on Exhibit A failed to submit a Census Form, DD214 or DoD Military Service Information Report, or both, by the applicable court-imposed deadlines.[1] Moreover, as denoted on the exhibit, many of these same claimants also failed to timely file a CAE Claim on the MDL active or administrative docket, as required by the Combat Arms Master Settlement Agreement, ECF No. 3809-1 at 9, and this Court's case management orders.[2] All of these claimants were explicitly warned that failure to timely fulfill these requirements would result in dismissal with prejudice

---

[1] *See* CMO 69, ECF No. 3878 (Post-Settlement Census, DD214, and Plaintiff Fact Sheet Submissions); Order, ECF No. 3479 (reinstating DD214 and census deadlines); Order, ECF No. 3342 (suspending DD214 and census deadlines); CMO 40, ECF No. 2911 (establishing deadlines for submission of DD214 or DoD Military Service Information Report).

[2] *See* CMO 58 (Settlement Implementation), ECF No. 3812 at 4; CMO 59 (Docketing Procedures), ECF No. 3813; CMOs 62-65, ECF Nos. 3827, 3830, 3843-44 (filing requirements and deadlines for Administrative Docket).

of a claimant's case.[3]    Nevertheless, none of them timely fulfilled all of the requirements.

Rules 16(f) and 37(b)(2)(A)(ii)-(vii) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed, administered, and employed by the court and the parties to secure the just, speedy, and inexpensive determination of every action and proceeding"). In turn, counsel must collaborate with the court "in fashioning workable programmatic procedures" and cooperate with those procedures thereafter. *In re PPA*, 460 F.3d at 1231-32. Pretrial orders—and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id.* at 1232. "A

---

[3] *See* CMO 69, ECF No. 3878 at 3 (census and military service documentation);

[court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig.*, 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")). However, before levying the severe sanction of dismissal with prejudice under Rule 37, a court must find that a party has "engage[d] in a clear pattern of delay or willful contempt (contumacious conduct)," and that "lesser sanctions would not suffice." *Pippen v. Georgia-Pacific Gypsum, LLC*, 408 F. App'x 299, *2 (11th Cir. 2011) (quoting *Betty K. Agencies Ltd. V. M/V MONADA*, 432 F.3d 1333, 1337-38 (11th Cir. 2005)).

In this case, the Court finds that both prongs of the standard for dismissal with prejudice are satisfied with respect to the claimants identified on Exhibit A. Briefly, this MDL is in its <u>fifth</u> year. Notice has been on the MDL docket since at least October 22, 2019 that census information—including a DD214, for veterans who allegedly wore the CAEv2 during their military service—would be a fundamental requirement for pursuing a claim in this litigation. *See* PTO 18, ECF No. 775 (Initial Census Requirements for Filed Cases). The indispensability of this information has been

reemphasized over and over throughout the years, most recently as a requirement for continued participation in the litigation, whether or not a claimant elects to participate in the settlement.  *See* CMO 58 (Settlement Implementation), ECF No. 3812 at 3-4; CMO 69, ECF No. 3878 (Post-Settlement Census, DD214 and Plaintiff Fact Sheet Submissions); *see also* CMO 65, ECF No. 3844 (same for claims previously dismissed without prejudice but subject to active tolling agreements and/or served but not filed under Minnesota law on or before August 29, 2023).  The essential purpose for the requirement is self-evident.  Accurate census information for every claimant is critical to understanding the basic elements of each claimant's claims, particularly in terms of CAEv2 use and injury, and for analyzing the data for the entire inventory of claimants. DD214s, specifically, constitute official proof of a veteran's military service and provide essential details about the veteran's service record, which is critical to evaluating the claims and defenses involved in virtually every veteran's claim.[4]  Given the importance of this information, the number of times that importance was emphasized, and the advanced stage of the litigation, it was and remains entirely reasonable to require claimants to timely provide basic information about their claims and military service.

---

[4] For example, the DD214 includes information regarding dates of service, military occupational specialties held, awards, education, and separation information (*i.e.*, date and type of separation, character of service, and the authority and reason for separation).

Despite the foregoing, all of the claimants on Exhibit A, and their counsel, have exhibited a clear pattern of disregard for the requirements of continued participation in this litigation and the orders of this Court, even after being warned that failure to comply would result in dismissal with prejudice of their claims. More specifically, all of the claimants failed to provide basic census information, military service documentation, or both, despite the multiple court orders entered on the MDL docket requiring submission of those materials.[5] Most of the counsel for the claimants on Exhibit A have been involved in the litigation—and on notice of the census and military service documentation requirements—for years, yet still failed to comply. Counsel and claimants who first joined the litigation after the settlement received notice of these requirements from the settlement-related orders that would have prompted their filing and/or registration with MDL-Centrality. *See, e.g.*, CMO 58, ECF No. 3812. BrownGreer PLC, in consultation with plaintiffs' leadership, 3M, and Special Master David Herndon, also directly contacted the claimants' counsel on November 6, 2023, noting the noncompliance issue and requesting that counsel advise whether BrownGreer's findings in that regard were incorrect. Many counsel did not even respond to BrownGreer's communication, and ultimately, the claimants identified on Exhibit A remained deficient after that process. And, as previously observed,

---

[5] *See, e.g.*, CMO 69, ECF No. 3878; Order, ECF No. 3479 (reinstating DD214 and census deadlines); Order, ECF No. 3342; CMO 40, ECF No. 2911 (establishing deadlines for submission of DD214 or DoD Military Service Information Report).

numerous claimants on Exhibit A also failed to timely file a case at all within the deadlines required by the MSA and multiple case management orders of this Court.  In short, each claimant and his or her counsel was warned, repeatedly, that failure to comply with the Court's orders would result in dismissal of his or her claim with prejudice.  Nevertheless, these claimants and their counsel have repeatedly chosen not to comply.  This sort of noncompliance is unacceptable in any case, but particularly in the context of this MDL.  Accurate Census Forms and DD214s/DoD Military Service Information Reports are vital to the successful administration of the settlement program and the Court's ability to manage the inventory going forward.  Where, as here, claimants and their counsel fail to comply with submission deadlines set in case management orders, a domino effect develops, resulting in the disruption of hundreds of thousands of other MDL cases.  Indeed, the Court has already had to evaluate and dispose of a significant number of other instances of noncompliance, and now yet again, the Court must direct its limited time and resources to noncompliant claimants at the expense of claimants who are fully participating in the MDL, which undermines the efficiency and fairness objectives of the MDL process.  In light of these claimants' failure to comply with court orders regarding census forms and military service documentation, the undersigned can discern no effective means for motivating them to

participate in this litigation.[6]    And given the posture of this MDL, *see* Case Management Order No. 57 (Case Management Order For Any Ongoing Litigation Against Defendants), ECF No. 3811 at 3-11 (detailing history and current posture of the litigation), the Court finds that dismissal with prejudice is the only acceptable alternative.

Accordingly, it is **ORDERED** that:

1.  The claimants' filed cases identified on Exhibit A are hereby **DISMISSED WITH PREJUDICE** for failure to comply with Court orders.

2.  The Settlement Data Administrator is directed to close all related Plaintiff Identification Numbers ("PIDs") in MDL-Centrality for those claimants, as well as the PIDs for claimants who failed to timely file a complaint on the active or administrative docket.

3.  The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets and close the cases in their entirety for all purposes.

**SO ORDERED**, on this 16th day of November, 2023.

*M. Casey Rodgers*
_____
**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

---

[6] While the Court cannot dismiss with prejudice a case not yet filed, to the extent any of the identified claimants failed to timely file a CAE Claim, they may not participate in the settlement, and if they later file a case, it must filed on the active docket, a filing fee must be paid, and the claimant must timely comply with CMO 57.

| | | | | EXHIBIT A | | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1 | 428601 | Howe, Daniel | Ben Martin Law Group | | Yes | | | 7:23-cv-03737-MCR-HTC |
| 2 | 433688 | Williams, Daniel | Ben Martin Law Group | Yes | Yes | | | 8:23-cv-00811-MCR-HTC |
| 3 | 433692 | Day, Bryan | Ben Martin Law Group | Yes | Yes | Yes | | |
| 4 | 433693 | Foster, Ronald | Ben Martin Law Group | Yes | Yes | Yes | | |
| 5 | 433698 | Jensen, Daniel | Ben Martin Law Group | | Yes | | | 7:23-cv-03728-MCR-HTC |
| 6 | 427398 | Buchanan, Jonathan | Brent Coon & Associates | Yes | Yes | Yes | | |
| 7 | 427613 | Edwards, Thomas | Brent Coon & Associates | | Yes | | | 8:23-cv-00652-MCR-HTC |
| 8 | 113080 | Pechler, Thomas | Douglas & London | | Yes | Yes | | |
| 9 | 428746 | Baughman, Wesley | Jason J. Joy & Associates, P.L.L.C. | Yes | Yes | Yes | | |
| 10 | 428747 | Courtois, Curt | Jason J. Joy & Associates, P.L.L.C. | Yes | Yes | Yes | | |
| 11 | 422247 | Miller, Santonio | Johnson Law Group | | Yes | | | 7:23-cv-03885-MCR-HTC |
| 12 | 422254 | Hicks, Jason | Johnson Law Group | | | Yes | | |
| 13 | 422258 | Kunasek, John | Johnson Law Group | | Yes | Yes | | |
| 14 | 416137 | Myers, Isaiah | K. E. Bradley & Associates, PLLC | | Yes | Yes | | |
| 15 | 416138 | Nealon, Quatdreecus | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 16 | 416139 | Lopez, Juan | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 17 | 416140 | Singh, Lora | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 18 | 416141 | Ginn Jr., Dawan | K. E. Bradley & Associates, PLLC | | Yes | Yes | | |
| 19 | 416142 | Hall, Malcolm | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 20 | 416143 | Griffin, Odell | K. E. Bradley & Associates, PLLC | Yes | | Yes | | |
| 21 | 416144 | Nusrat, Ahmad | K. E. Bradley & Associates, PLLC | Yes | | Yes | | |
| 22 | 416146 | Ajakaye, Olumide | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 23 | 416147 | Templeton, Joshua | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 24 | 416148 | Keitzer, Brenda | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 25 | 416150 | Parks, Carl | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 26 | 416151 | Pitre, Vicki | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 27 | 416152 | Richard, Carwin | K. E. Bradley & Associates, PLLC | Yes | | Yes | | |
| 28 | 416153 | Pleasant, Vidal | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 29 | 416154 | Ross, Orlando | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 30 | 416155 | Bowman, Joshua | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 31 | 416156 | Chanasty, Tommy | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 32 | 416157 | Welker, Timothy | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 33 | 416158 | William, Essex | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 34 | 416159 | Hodge, Mario | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 35 | 416160 | Hurst, Jesse | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 36 | 416161 | Troiano, Frank | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 37 | 416162 | Barrington, Bart | K. E. Bradley & Associates, PLLC | Yes | Yes | Yes | | |
| 38 | 416163 | Clark Jr., Robert | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 39 | 416164 | Fullam, Jeffrey | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 40 | 416165 | Worley, Timothy | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 41 | 416166 | Burton, Tora | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 42 | 416167 | Burton, Lamont | K. E. Bradley & Associates, PLLC | | | Yes | | |

| | | | | EXHIBIT A | | | |
|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 43 | 416170 | Bazell, Erik | K. E. Bradley & Associates, PLLC | | Yes | Yes | | |
| 44 | 416171 | Kamman, Brian | K. E. Bradley & Associates, PLLC | Yes | | Yes | | |
| 45 | 416173 | Chungpoole, Suelyn | K. E. Bradley & Associates, PLLC | Yes | Yes | Yes | | |
| 46 | 416174 | Brandt, Christopher | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 47 | 416175 | O'Brien, Brian | K. E. Bradley & Associates, PLLC | Yes | Yes | Yes | | |
| 48 | 416177 | Shaw, Anthony | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 49 | 416179 | Saucedapuentes, Eduardo | K. E. Bradley & Associates, PLLC | Yes | Yes | Yes | | |
| 50 | 416180 | Williams, Aminah | K. E. Bradley & Associates, PLLC | Yes | Yes | Yes | | |
| 51 | 416183 | Thames, Jermiel | K. E. Bradley & Associates, PLLC | | | Yes | | |
| 52 | 201864 | Berryman, Chad | Keller Postman | | Yes | Yes | | |
| 53 | 235028 | Smithey, Perry | Keller Postman | | Yes | Yes | | |
| 54 | 235393 | Yates, Adam | Keller Postman | Yes | Yes | Yes | | |
| 55 | 242819 | King, Ronita M. | Keller Postman | Yes | Yes | Yes | | |
| 56 | 261282 | Matlock, Brandon | Keller Postman | | | Yes | | |
| 57 | 262050 | Medeiros, Steven M. | Keller Postman | Yes | Yes | Yes | | |
| 58 | 321121 | Mcneill, Brice Tremayne | Keller Postman | | Yes | Yes | | |
| 59 | 329988 | Mccullough, Roderic | Keller Postman | Yes | Yes | Yes | | |
| 60 | 342365 | Jenkins, Nashon | Keller Postman | Yes | Yes | Yes | | |
| 61 | 239868 | Johnson, Clifton | Kirkendall Dwyer LLP | | Yes | Yes | | |
| 62 | 416209 | Moon, Arthur | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 63 | 416210 | Parsley, Andrea | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 64 | 416212 | Nadeau, Kelli | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 65 | 416213 | Dewes, Ryan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 66 | 416216 | Guy, Jamal | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 67 | 416217 | Vincent, Larry | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 68 | 416220 | Clark, David | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 69 | 416221 | Wheaton, Daycus | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 70 | 416222 | Howard, Corey | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 71 | 416224 | Harvey, Adia | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 72 | 416225 | Archer, Bruce | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 73 | 416226 | Manjarrez, Jose | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 74 | 416227 | Walker, Jaimie | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 75 | 416228 | Hayes, Jason | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 76 | 416230 | Commisso, Michael | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 77 | 416231 | Nacis, Jonathan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 78 | 416232 | Pearce, Daniel | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 79 | 416234 | Rollerson, Robert | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 80 | 416235 | Brawner, Matthew | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 81 | 416236 | Bockoski, Steven | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 82 | 416237 | Dupree, Lamara | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 83 | 416238 | Ridley, Dejuan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 84 | 416239 | Toms, Chris | Kirkendall Dwyer LLP | Yes | | Yes | | |

| | | | | EXHIBIT A | | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 85 | 416241 | Sharp, Andrew | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 86 | 416242 | Ridley, Derek | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 87 | 416243 | Moorehead, Christopher | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 88 | 416244 | Dykstra, Casandra | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 89 | 416245 | Matthews, Shekeitra | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 90 | 416247 | Crawford, Barbara | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 91 | 416249 | Pierce, Markiese | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 92 | 416250 | Mounts, Edward | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 93 | 416253 | Terry, Stephon | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 94 | 416254 | Nelson, Keegan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 95 | 416259 | Satterfield-Hunter, Carrie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 96 | 416260 | Roberts, Lapourcher | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 97 | 416266 | Meeks, Larry | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 98 | 416267 | Powers, John | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 99 | 416270 | Griffin, Thomas | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 100 | 416271 | Ovalle, Oscar | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 101 | 416273 | Butts, Evan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 102 | 416275 | Smith, Elijah | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 103 | 416279 | Haugabook, Tevin | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 104 | 416280 | Woody, Yo'Mone | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 105 | 416283 | Prater, Wesley | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 106 | 416284 | Mcmillin, Joseph | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 107 | 416285 | Mckie, Jordan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 108 | 416286 | O'Neal, James | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 109 | 416288 | Goins, Richard | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 110 | 416289 | Rogers Jr., Robert | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 111 | 416290 | Grover, Ernest | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 112 | 416292 | Nunez Jr, Felix | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 113 | 416293 | Neven, Timothy | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 114 | 416296 | Watts, Travis | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 115 | 416298 | Snyder, Robert | Kirkendall Dwyer LLP | Yes | Yes | | | 9:23-cv-08204-MCR-HTC |
| 116 | 416302 | Carvajal, Christian | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 117 | 416305 | Jones, Rashard | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 118 | 416306 | Longoria, Gabriel | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 119 | 416307 | Cuthbertson, Henry | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 120 | 416308 | Smith, Anthony | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 121 | 416310 | Smith, William | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 122 | 416311 | Hickey, Phillip | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 123 | 416317 | Moreno, Jorge | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 124 | 416319 | Haywood, Arturo | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 125 | 416322 | Melendez, Hope | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 126 | 416323 | Moore, Gregory | Kirkendall Dwyer LLP | Yes | | Yes | | |

| | | | | | EXHIBIT A | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 127 | 416324 | Reali, Vincent | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 128 | 416325 | Moyer, Matthew | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 129 | 416328 | Williams, Jason | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 130 | 416329 | Basilio, America | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 131 | 416330 | Pietz, Gregory | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 132 | 416331 | Meyers, Raymond | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 133 | 416333 | Porto, Jaclyn | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 134 | 416334 | Joseph, Danielle | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 135 | 416335 | Schultz, Michael | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 136 | 416336 | Johnson, Jason | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 137 | 416338 | Melo, Michael | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 138 | 416340 | Richmond, Albert | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 139 | 416345 | Davis, Douglas | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 140 | 416348 | Smith Jr, Roger C | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 141 | 416349 | Young, Charles | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 142 | 416351 | Lindsey, Estevan | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 143 | 416352 | Medina, Alfredo | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 144 | 416353 | Grissett, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 145 | 416355 | Venegas, Rene | Kirkendall Dwyer LLP | | | Yes | | |
| 146 | 416356 | Jarrett, Steven | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 147 | 416359 | Lewis, Christopher | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 148 | 416360 | Nehiba, Stephanie | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 149 | 416362 | Flores, Roberto | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 150 | 416364 | Harper, Bryan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 151 | 416366 | Lopez, Bryan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 152 | 416367 | Harris, Aaron | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 153 | 416368 | Yates, Zachary | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 154 | 416369 | Galarza, Guy | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 155 | 416376 | Moreno, Eddie | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 156 | 416377 | Guerrieri, Victor | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 157 | 416380 | Votaw, Benjamin | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 158 | 416382 | Dubois, Suzanne | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 159 | 416383 | Freeman, Johnathan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 160 | 416384 | Gemmel, Hugh | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 161 | 416388 | Zegeye, Beza | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 162 | 416392 | Perez, Karol | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 163 | 416393 | Odle, Charles | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 164 | 416394 | Skarupa, Jeffrey | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 165 | 416396 | Cox, Emmanuel | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 166 | 416398 | Harden, Ronald | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 167 | 416399 | Carter, Byron | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 168 | 416401 | Moody, James | Kirkendall Dwyer LLP | Yes | | Yes | | |

| | | | EXHIBIT A | | | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 169 | 416402 | Clark, Justin | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 170 | 416403 | Johnson, Derrick | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 171 | 416405 | Wolk, Ronald | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 172 | 416406 | Dailey, Jon | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 173 | 416411 | Ingram, Christopher | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 174 | 416413 | Noland Jr, Jerald | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 175 | 416414 | Hinton Iii, Wilbur | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 176 | 416416 | Munden, James | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 177 | 416417 | Stull, Jenifer | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 178 | 416418 | Hammond, Rodney | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 179 | 416419 | Lyons, Tyler | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 180 | 416421 | Gaud, Israel | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 181 | 416422 | Ajero, Alberto | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 182 | 416423 | Garrard, Thomas | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 183 | 416425 | Milliner, Mark | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 184 | 416427 | Campbell, Paul | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 185 | 416428 | Dyson, Jasmine | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 186 | 416432 | Rivera Jr, Luis | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 187 | 416435 | Hubbard, Jesse | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 188 | 416437 | Littles, Deronn | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 189 | 416438 | Hartsfield, Clarice | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 190 | 416439 | Serna, Patrick | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 191 | 416440 | Priebe, Laura | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 192 | 416441 | Thurlwell, Justin | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 193 | 416444 | Griffin Archuleta, Judy | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 194 | 416445 | Cobb, Brennen | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 195 | 416446 | Stephan, Derick | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 196 | 416447 | Singleton, Michael | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 197 | 416448 | Thomas, George | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 198 | 416449 | Swift, Stevie | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 199 | 416451 | Moya, Victor | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 200 | 416452 | Luciani, Jose | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 201 | 416454 | Mckinsey, Eric | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 202 | 416462 | Corbett, Brion | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 203 | 416471 | Hutson, Darren | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 204 | 416472 | Ward, Travis | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 205 | 416474 | Ryan, William | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 206 | 416475 | Williamson, Taylor | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 207 | 416476 | Kim, Lewis | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 208 | 416478 | Corrigan, Matthew | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 209 | 416479 | Thomason, Brian | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 210 | 416481 | Watkins, Philip | Kirkendall Dwyer LLP | Yes | | Yes | | |

| | | | | EXHIBIT A | | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 211 | 416483 | Whiting, John | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 212 | 416484 | Redfield, William | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 213 | 416485 | Nelson, Mark | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 214 | 416486 | Salazar, Omar | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 215 | 416487 | Hollingsworth, Jerald | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 216 | 416492 | Ellis, Justin | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 217 | 416493 | Thompson, Johnathan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 218 | 416495 | Carey, Ian | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 219 | 416500 | Sexton, Jon | Kirkendall Dwyer LLP | Yes | | | | 9:23-cv-08198-MCR-HTC |
| 220 | 416501 | Vines, David | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 221 | 416505 | Robinson, Patrick | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 222 | 416507 | Hurst, Amanda | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 223 | 416508 | Shannon, Michael | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 224 | 416509 | Piazza, Shane | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 225 | 416510 | Tuttle, Richard | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 226 | 416511 | Filozof, Cherrielyn | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 227 | 416514 | Claudio, Alexander | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 228 | 416522 | Smith, Jason | Kirkendall Dwyer LLP | Yes | | | | 9:23-cv-08189-MCR-HTC |
| 229 | 416525 | Hall, Robert | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 230 | 416528 | Zink, Mark | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 231 | 416529 | Cooley, Michael | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 232 | 416534 | Pittman, Ray | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 233 | 416535 | Holmes, Detrick | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 234 | 416537 | Jones, Patrick | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 235 | 416541 | Rachunek, Jeffery | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 236 | 416543 | Gocinski, Robert | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 237 | 416544 | Morgenstern, Lydia | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 238 | 416545 | Sisk, David | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 239 | 416549 | Bagley, Justin | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 240 | 416551 | Cummings, Starrenzo | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 241 | 416553 | Burns, Richard | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 242 | 416554 | Mooney, Jason | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 243 | 416555 | Martinez, Josh | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 244 | 416558 | Loudenback, Ian | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 245 | 416560 | Lesueur, Emerald | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 246 | 416562 | Davie, Thomas | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 247 | 416564 | Kelley, Robert | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 248 | 416566 | Moyer, Thomas | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 249 | 416572 | Rose, Nicole | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 250 | 416573 | Houston, Matthew | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 251 | 416574 | Gomez, Reinaldo | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 252 | 416575 | Newman, Korey | Kirkendall Dwyer LLP | Yes | | Yes | | |

| | | | | EXHIBIT A | | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 253 | 416577 | Barthel, Sean | Kirkendall Dwyer LLP | | | Yes | | |
| 254 | 416579 | Kauzlarich, Mike | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 255 | 416581 | Negrette, Mark | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 256 | 416583 | Smith, Michael | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 257 | 416586 | Beelen, Gabriel | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 258 | 416587 | Duncan, Demetrius | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 259 | 416588 | Sasser, James | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 260 | 416590 | Borja, Peter | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 261 | 416591 | Hanley, John | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 262 | 416592 | Turbyfill, William | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 263 | 416593 | Joseph, Riyah | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 264 | 416594 | Trefftz, Shane | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 265 | 416598 | Patel, Chetan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 266 | 416601 | Thomson, Samantha | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 267 | 416603 | Garcia, Abelardo | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 268 | 416605 | Marrero, Michael | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 269 | 416606 | Tello, Benjamin | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 270 | 416608 | Durant, Wade | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 271 | 416609 | Waters, Billy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 272 | 416610 | Clem, Jesse | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 273 | 416613 | Uribe, Jonathan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 274 | 416616 | Woods, James | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 275 | 416620 | Janke, Jeremy | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 276 | 416622 | Pickett, David | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 277 | 416623 | Repp, Travis | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 278 | 416625 | Miller, Kenneth | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 279 | 416626 | Walls, David | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 280 | 416629 | Ingrum, John | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 281 | 416632 | Miguel, Tamecka | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 282 | 416633 | Ward, Stevie | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 283 | 416636 | Wolfe, Ryan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 284 | 416638 | Wilridge, Dedrick | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 285 | 416639 | Rounds, Robert | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 286 | 416640 | Wallace, Timothy | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 287 | 416641 | Baker, Wayne | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 288 | 416642 | Turner, Joshua | Kirkendall Dwyer LLP | Yes | | | | 7:23-cv-03682-MCR-HTC |
| 289 | 416643 | Griffin, D'Wayne | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 290 | 416645 | Kuykendall, Metissa | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 291 | 416646 | Morgan, Macgregor | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 292 | 416649 | Santiago, Stephen | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 293 | 416650 | Webster, Kevin | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 294 | 416652 | Palacio, Robert | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |

| | | | | | EXHIBIT A | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 295 | 416653 | Tavarez, Alcee | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 296 | 416655 | Fugate, Brandon | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 297 | 416656 | Diaz Delgado, Angel | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 298 | 416658 | Saucier, Holly | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 299 | 416659 | Dotson, Cody | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 300 | 416661 | Ebertz, Christopher | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 301 | 416662 | Oseguera, Eliseo | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 302 | 416663 | Williams, Mindy | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 303 | 416664 | Pitts, Sam | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 304 | 416666 | Sadler, Christopher | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 305 | 416668 | Mclaurine, Jeremiah | Kirkendall Dwyer LLP | Yes | | | | 9:23-cv-08177-MCR-HTC |
| 306 | 416669 | Storey, Charles | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 307 | 416670 | Newell, Edward | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 308 | 416673 | Brown, Eric | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 309 | 416674 | Murphy, Anthony | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 310 | 416675 | Roepke, Joshua | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 311 | 416676 | Wilcox, David | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 312 | 416678 | Simental, Juan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 313 | 416679 | Tooker, Dustin | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 314 | 416681 | Tucker, Morgan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 315 | 416682 | Nauss, Brandon | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 316 | 416683 | Eady, Thomas | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 317 | 416684 | Gallgeger, Steven | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 318 | 416687 | Sule, Michael | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 319 | 416688 | Gonzalez, Edelmiro | Kirkendall Dwyer LLP | Yes | | | | 9:23-cv-08170-MCR-HTC |
| 320 | 416690 | Russell, Kareem | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 321 | 416692 | Cook, Tanner | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 322 | 416694 | Dean, Garrett | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 323 | 416696 | Harps, Ratavious | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 324 | 416701 | Walker, Nathan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 325 | 416703 | Ildefonso, Larry | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 326 | 416712 | Pettit, Tristan | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 327 | 416713 | Kobak, Kirk | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 328 | 416715 | Allen, Joshua | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 329 | 416717 | Burress, David | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 330 | 416719 | Jennings, Jason | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 331 | 416720 | Murphy, Kevin | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 332 | 416722 | Leipold, Mark | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 333 | 416724 | Gwynn, Charles | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 334 | 416725 | Mccoy, Daleco | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 335 | 416730 | Hevenor, Rick | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 336 | 416733 | Place, Alan | Kirkendall Dwyer LLP | Yes | | Yes | | |

| | | | | EXHIBIT A | | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 337 | 416734 | Sweger, Ronny | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 338 | 416834 | Hanson, Jon Chad | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 339 | 416836 | Wemhoff, Philip | Kirkendall Dwyer LLP | Yes | | Yes | | |
| 340 | 426925 | Smith, Timothy | Kirkendall Dwyer LLP | Yes | Yes | Yes | | |
| 341 | 430240 | Thoeny, Eric C. | Law Office of Steven Gacovino, PLLC | Yes | | Yes | | |
| 342 | 415704 | Thomas, Brandon | McSweeney/Langevin LLC | | | Yes | | |
| 343 | 322749 | Kyles, Darius | Nabers Law Firm, PLLC | | | Yes | | |
| 344 | 366973 | Ferrer, Christopher David | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 9:23-cv-18344-MCR-HTC |
| 345 | 367215 | Miller, Keith Eugene | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 9:23-cv-18056-MCR-HTC |
| 346 | 367520 | Hood, James Aaron | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 347 | 367832 | Questad, Jesse Gene | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 9:23-cv-18124-MCR-HTC |
| 348 | 368005 | Thomas, Djuan Larico | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 349 | 368398 | Mcpeak, Justin Lee | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 9:23-cv-18571-MCR-HTC |
| 350 | 369566 | Pierresaint, Denis | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 351 | 369690 | Chapa, Alonzo Tapia | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 9:23-cv-19105-MCR-HTC |
| 352 | 370118 | Schofell, Jeffery | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 9:23-cv-19616-MCR-HTC |
| 353 | 370137 | Bradshaw, Cameron Allen-Michael | Quinn Emanuel Urquhart & Sullivan LLP | | | Yes | | |
| 354 | 370156 | Johnson, Aljewaun Q | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 9:23-cv-19088-MCR-HTC |
| 355 | 370579 | Mcdaniel, Levaniel | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | | | 9:23-cv-18737-MCR-HTC |
| 356 | 372616 | Dolan, Albert J | Quinn Emanuel Urquhart & Sullivan LLP | | Yes | Yes | | |
| 357 | 433067 | Askins, Joseph | Quinn Emanuel Urquhart & Sullivan LLP | Yes | Yes | Yes | | |
| 358 | 8500 | Burney, James E | Rhine Law Firm, PC | | Yes | | | 9:23-cv-02507-MCR-HTC |
| 359 | 178140 | Allen, Frederick | Singleton Schreiber, LLP | | Yes | Yes | | |
| 360 | 178187 | Bailey, Bryon | Singleton Schreiber, LLP | | Yes | Yes | | |
| 361 | 178198 | Barahona, Michael M | Singleton Schreiber, LLP | | Yes | Yes | | |
| 362 | 178219 | Baugh, Kevin Wayne | Singleton Schreiber, LLP | | Yes | Yes | | |
| 363 | 178235 | Benson, Josh | Singleton Schreiber, LLP | | Yes | Yes | | |
| 364 | 178307 | Brown, Therman | Singleton Schreiber, LLP | | Yes | Yes | | |
| 365 | 178310 | Broxterman, Aaron | Singleton Schreiber, LLP | | Yes | Yes | | |
| 366 | 178323 | Burdsall, Jacqueline Anne | Singleton Schreiber, LLP | | Yes | Yes | | |
| 367 | 178335 | Cabral, Jonathan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 368 | 178346 | Carnes, Jason | Singleton Schreiber, LLP | | Yes | Yes | | |
| 369 | 178369 | Chriss, Shane Anthony | Singleton Schreiber, LLP | | Yes | Yes | | |
| 370 | 178374 | Clark, Larry | Singleton Schreiber, LLP | | Yes | Yes | | |
| 371 | 178377 | Cliburn, Brian Lee | Singleton Schreiber, LLP | | Yes | Yes | | |
| 372 | 178387 | Colon-Velez, Genaro | Singleton Schreiber, LLP | | Yes | Yes | | |
| 373 | 178388 | Conant, Michael Laurance | Singleton Schreiber, LLP | | Yes | Yes | | |
| 374 | 178396 | Cook, Phillip | Singleton Schreiber, LLP | | Yes | Yes | | |
| 375 | 178402 | Corley, Craig | Singleton Schreiber, LLP | | Yes | Yes | | |
| 376 | 178413 | Craiglow, Jared Gregory | Singleton Schreiber, LLP | | Yes | Yes | | |
| 377 | 178427 | Curtin, Thomas Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 378 | 178430 | Cutlip, William | Singleton Schreiber, LLP | | Yes | Yes | | |

| | | | EXHIBIT A | | | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 379 | 178439 | Darling, Jonathan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 380 | 178445 | Davis, Johnathan | Singleton Schreiber, LLP | | | Yes | | |
| 381 | 178451 | Decock, Timothy | Singleton Schreiber, LLP | | Yes | Yes | | |
| 382 | 178466 | Dinehart, Joshua | Singleton Schreiber, LLP | | Yes | Yes | | |
| 383 | 178469 | Dishner, Scottie | Singleton Schreiber, LLP | | Yes | Yes | | |
| 384 | 178471 | Dixon, James | Singleton Schreiber, LLP | | Yes | Yes | | |
| 385 | 178494 | Duncan, Jack | Singleton Schreiber, LLP | | Yes | Yes | | |
| 386 | 178512 | Ellison, John | Singleton Schreiber, LLP | | Yes | Yes | | |
| 387 | 178515 | Ericksen, Ryan Edward | Singleton Schreiber, LLP | | Yes | Yes | | |
| 388 | 178532 | Feaster, Blain | Singleton Schreiber, LLP | | Yes | Yes | | |
| 389 | 178538 | Fifield, Chris | Singleton Schreiber, LLP | | Yes | Yes | | |
| 390 | 178542 | Flaherty, Andy | Singleton Schreiber, LLP | | Yes | Yes | | |
| 391 | 178551 | Floyd, Stefan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 392 | 178553 | Ford, Marcus | Singleton Schreiber, LLP | | Yes | Yes | | |
| 393 | 178582 | Garcia, George | Singleton Schreiber, LLP | | Yes | Yes | | |
| 394 | 178584 | Gardner, Joshua M | Singleton Schreiber, LLP | | Yes | Yes | | |
| 395 | 178590 | Gavid, Andrew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 396 | 178610 | Gilmore, Shane | Singleton Schreiber, LLP | | Yes | Yes | | |
| 397 | 178663 | Hansen, Chad Steven | Singleton Schreiber, LLP | | Yes | Yes | | |
| 398 | 178675 | Harris, Robert Ramon | Singleton Schreiber, LLP | | Yes | Yes | | |
| 399 | 178676 | Harris, James | Singleton Schreiber, LLP | | Yes | Yes | | |
| 400 | 178680 | Harrison, Wilton Brooks | Singleton Schreiber, LLP | | Yes | Yes | | |
| 401 | 178692 | Hayes, Vernon | Singleton Schreiber, LLP | | | Yes | | |
| 402 | 178733 | Hoge, Charles Robert Franklin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 403 | 178760 | Jackson, Curt D. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 404 | 178768 | Jamieson, Christopher Lee | Singleton Schreiber, LLP | | Yes | Yes | | |
| 405 | 178780 | Johnsen, Jesse James | Singleton Schreiber, LLP | | Yes | Yes | | |
| 406 | 178799 | Jones, Sam | Singleton Schreiber, LLP | | Yes | Yes | | |
| 407 | 178805 | Jones, William | Singleton Schreiber, LLP | | Yes | Yes | | |
| 408 | 178807 | Joseph, William | Singleton Schreiber, LLP | | Yes | Yes | | |
| 409 | 178812 | Junkin, Richard | Singleton Schreiber, LLP | | Yes | Yes | | |
| 410 | 178819 | Kavanagh, Antonio | Singleton Schreiber, LLP | | Yes | Yes | | |
| 411 | 178826 | Khan, Rashan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 412 | 178839 | Kish, Michael Allen | Singleton Schreiber, LLP | | Yes | Yes | | |
| 413 | 178844 | Kneipp, Robert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 414 | 178852 | Kowalczyk, Kyle | Singleton Schreiber, LLP | | Yes | Yes | | |
| 415 | 178860 | Lablue, Renita | Singleton Schreiber, LLP | | Yes | Yes | | |
| 416 | 178869 | Lampkins, James | Singleton Schreiber, LLP | | Yes | Yes | | |
| 417 | 178871 | Langan, Callahan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 418 | 178872 | Langley, Christopher | Singleton Schreiber, LLP | | Yes | Yes | | |
| 419 | 178901 | Leonard, Steven Matthew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 420 | 178908 | Liberty, Todd Monroe | Singleton Schreiber, LLP | | Yes | Yes | | |

| | | | | EXHIBIT A | | | |
|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 421 | 178934 | Lucas, Thomas | Singleton Schreiber, LLP | | Yes | Yes | | |
| 422 | 178936 | Luken, Todd A. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 423 | 178942 | Lusk, Benjamin Wiley | Singleton Schreiber, LLP | | Yes | Yes | | |
| 424 | 178945 | Macahilas, Marcus | Singleton Schreiber, LLP | | Yes | Yes | | |
| 425 | 178966 | Martin, Christopher | Singleton Schreiber, LLP | | Yes | Yes | | |
| 426 | 178980 | Matthews, Mark L. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 427 | 178981 | Matthews, Terrence | Singleton Schreiber, LLP | | Yes | Yes | | |
| 428 | 178982 | Mattison, Matthew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 429 | 178983 | Maya, Cesar | Singleton Schreiber, LLP | | Yes | Yes | | |
| 430 | 178997 | Mccranie, Wayne | Singleton Schreiber, LLP | | Yes | Yes | | |
| 431 | 179006 | Mckee, Michael Eugene | Singleton Schreiber, LLP | | Yes | Yes | | |
| 432 | 179019 | Megois, Cruse | Singleton Schreiber, LLP | | Yes | Yes | | |
| 433 | 179037 | Miller, Justin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 434 | 179044 | Mills, Jerry | Singleton Schreiber, LLP | | Yes | Yes | | |
| 435 | 179046 | Misner, Francis Robert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 436 | 179065 | Morrell, Joseph C | Singleton Schreiber, LLP | | Yes | Yes | | |
| 437 | 179088 | Neal, Matthew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 438 | 179098 | Ngoima, Geoffrey | Singleton Schreiber, LLP | | Yes | Yes | | |
| 439 | 179107 | Ohalloran, Peter | Singleton Schreiber, LLP | | Yes | Yes | | |
| 440 | 179138 | Parkhill, Chris | Singleton Schreiber, LLP | | Yes | Yes | | |
| 441 | 179142 | Parrish, Tabitha | Singleton Schreiber, LLP | | Yes | Yes | | |
| 442 | 179168 | Pickett, John David | Singleton Schreiber, LLP | | Yes | Yes | | |
| 443 | 179196 | Purcell, Adam Ray | Singleton Schreiber, LLP | | Yes | Yes | | |
| 444 | 179220 | Renninger, Robert Lee | Singleton Schreiber, LLP | | Yes | Yes | | |
| 445 | 179253 | Rodriguez, Jose A. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 446 | 179259 | Rogers, Samuel L. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 447 | 179262 | Roldan, Pascual | Singleton Schreiber, LLP | | Yes | Yes | | |
| 448 | 179279 | Ruiz, Juan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 449 | 179298 | Salek, Christopher Kevin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 450 | 179307 | Sanders, Luke Martin | Singleton Schreiber, LLP | | | Yes | | |
| 451 | 179309 | Santos, Mark | Singleton Schreiber, LLP | | Yes | Yes | | |
| 452 | 179326 | Scone, Timothy | Singleton Schreiber, LLP | | Yes | Yes | | |
| 453 | 179336 | Self, Justin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 454 | 179384 | Smith, Michael Don | Singleton Schreiber, LLP | | Yes | Yes | | |
| 455 | 179389 | Soderstrom, David Ryan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 456 | 179396 | Souza, Timothy | Singleton Schreiber, LLP | | Yes | Yes | | |
| 457 | 179419 | Stoltz, Matthew | Singleton Schreiber, LLP | | Yes | Yes | | |
| 458 | 179422 | Stone, Travis W | Singleton Schreiber, LLP | | Yes | Yes | | |
| 459 | 179435 | Sullivan, Terrance | Singleton Schreiber, LLP | | Yes | Yes | | |
| 460 | 179440 | Sutton, Johnathan Lee | Singleton Schreiber, LLP | | Yes | Yes | | |
| 461 | 179451 | Tapia, Joseph | Singleton Schreiber, LLP | | Yes | Yes | | |
| 462 | 179452 | Tarble, Cody P | Singleton Schreiber, LLP | | Yes | Yes | | |

| | | | | | | EXHIBIT A | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 463 | 179462 | Teran, Steven | Singleton Schreiber, LLP | | Yes | Yes | | |
| 464 | 179489 | Torres, Jason | Singleton Schreiber, LLP | | Yes | Yes | | |
| 465 | 179501 | Tucker, Devyn | Singleton Schreiber, LLP | | | Yes | | |
| 466 | 179532 | Vix, Aaron Jeffrey | Singleton Schreiber, LLP | | Yes | Yes | | |
| 467 | 179541 | Walker, Calvin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 468 | 179605 | Wilson, Leaman | Singleton Schreiber, LLP | | Yes | Yes | | |
| 469 | 179629 | Young, Stormi | Singleton Schreiber, LLP | | Yes | Yes | | |
| 470 | 179634 | Zamora, Demler A | Singleton Schreiber, LLP | | Yes | Yes | | |
| 471 | 179635 | Zeek, John | Singleton Schreiber, LLP | | Yes | Yes | | |
| 472 | 183297 | Signorello, Anthony | Singleton Schreiber, LLP | | Yes | Yes | | |
| 473 | 211452 | Turner, Steven | Singleton Schreiber, LLP | | Yes | Yes | | |
| 474 | 250724 | Travers, Matthew D. | Singleton Schreiber, LLP | | Yes | Yes | | |
| 475 | 285646 | Jackson, Matthew D | Singleton Schreiber, LLP | | Yes | Yes | | |
| 476 | 334882 | Ilaban, Stacey | Singleton Schreiber, LLP | | Yes | Yes | | |
| 477 | 334896 | Losh, Christopher | Singleton Schreiber, LLP | | Yes | Yes | | |
| 478 | 334948 | Wheatley, Carl E | Singleton Schreiber, LLP | | Yes | Yes | | |
| 479 | 345098 | Copenny, Calvin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 480 | 345110 | Gholston, Richard | Singleton Schreiber, LLP | | Yes | Yes | | |
| 481 | 345122 | Healey, Stephanie | Singleton Schreiber, LLP | | Yes | Yes | | |
| 482 | 345125 | Stafford, Steven | Singleton Schreiber, LLP | | Yes | Yes | | |
| 483 | 345151 | Miko, Ronald | Singleton Schreiber, LLP | | Yes | Yes | | |
| 484 | 345195 | Welch, Ryan | Singleton Schreiber, LLP | | Yes | Yes | | |
| 485 | 345215 | Lindsley, Paul | Singleton Schreiber, LLP | | Yes | Yes | | |
| 486 | 345219 | Hoffman, Benjamin | Singleton Schreiber, LLP | | Yes | Yes | | |
| 487 | 350779 | Parteko, Corey | Singleton Schreiber, LLP | | Yes | Yes | | |
| 488 | 350880 | Mcdowell, Michael | Singleton Schreiber, LLP | | Yes | Yes | | |
| 489 | 350881 | Anderson, Steven | Singleton Schreiber, LLP | | Yes | Yes | | |
| 490 | 352497 | Newman, Marcus | Singleton Schreiber, LLP | | Yes | Yes | | |
| 491 | 352498 | Ingram, Trevor | Singleton Schreiber, LLP | | Yes | Yes | | |
| 492 | 352761 | Tooley, Adam | Singleton Schreiber, LLP | | Yes | Yes | | |
| 493 | 354329 | Horton, Brentley | Singleton Schreiber, LLP | | Yes | Yes | | |
| 494 | 354332 | Kim, Tyler | Singleton Schreiber, LLP | | Yes | Yes | | |
| 495 | 354371 | Moellering, Rusty | Singleton Schreiber, LLP | | Yes | Yes | | |
| 496 | 355111 | Adams, Kevin S | Singleton Schreiber, LLP | | Yes | Yes | | |
| 497 | 355516 | Duke, Priscilla | Singleton Schreiber, LLP | | Yes | Yes | | |
| 498 | 355525 | Barth, Robert | Singleton Schreiber, LLP | | Yes | Yes | | |
| 499 | 355670 | Karg, David | Singleton Schreiber, LLP | | Yes | Yes | | |
| 500 | 355958 | Magennis, Taylor | Singleton Schreiber, LLP | | Yes | Yes | | |
| 501 | 357044 | Elliston, Philip | Singleton Schreiber, LLP | | Yes | Yes | | |
| 502 | 359978 | Lee, Richard | Singleton Schreiber, LLP | Yes | Yes | Yes | | |
| 503 | 149886 | Donaldson, Fredrick | Thomas J Henry | | | Yes | | |
| 504 | 150785 | Kurdilla, Stephan | Thomas J Henry | | | Yes | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | EXHIBIT A | | | | |
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |

| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 505 | 151217 | Muir, Steven | Thomas J Henry | | | Yes | | |
| 506 | 151913 | Smith, Johnnie | Thomas J Henry | | | Yes | | |
| 507 | 163801 | Wells-Smith, Michael | Thomas J Henry | | | Yes | | |
| 508 | 185729 | Shriver, Michael | Thomas J Henry | | | Yes | | |
| 509 | 189084 | Rike, Michael | Thomas J Henry | | | Yes | | |
| 510 | 204543 | Krueger, Chad | Thomas J Henry | | | Yes | | |
| 511 | 208323 | Bohanan, Michael | Thomas J Henry | | | Yes | | |
| 512 | 208459 | Coffee, Sidney | Thomas J Henry | | | Yes | | |
| 513 | 208591 | Ezell, James | Thomas J Henry | | | Yes | | |
| 514 | 209458 | Sweeney, Amanda | Thomas J Henry | | | Yes | | |
| 515 | 212016 | Manning, Richard | Thomas J Henry | | | Yes | | |
| 516 | 221482 | Jadallah, Noora | Thomas J Henry | | | Yes | | |
| 517 | 221493 | Johnston, Roger | Thomas J Henry | | | Yes | | |
| 518 | 233951 | Carson, Robert | Thomas J Henry | | | Yes | | |
| 519 | 234315 | Woods, Andrew | Thomas J Henry | | | Yes | | |
| 520 | 256944 | Kim, Hong | Thomas J Henry | | | Yes | | |
| 521 | 424734 | Mcclellan, Terrance | Thomas J Henry | Yes | Yes | Yes | | |
| 522 | 74707 | Sayed, Zachary | Watts Guerra, LLP | | Yes | | | 9:23-cv-20904-MCR-HTC |
| 523 | 75922 | Wiggins, Darnell | Watts Guerra, LLP | | Yes | | | 9:23-cv-18980-MCR-HTC |
| 524 | 76048 | Woodbury, Chais | Watts Guerra, LLP | | Yes | | | 9:23-cv-18085-MCR-HTC |
| 525 | 140981 | Beverly, James | Watts Guerra, LLP | | Yes | | | 9:23-cv-16887-MCR-HTC |
| 526 | 141270 | Barnette, Jukias | Watts Guerra, LLP | | Yes | | | 9:23-cv-17606-MCR-HTC |
| 527 | 141592 | Nedley, Brent | Watts Guerra, LLP | | Yes | | | 9:23-cv-19204-MCR-HTC |
| 528 | 141965 | Harrell, Timothy | Watts Guerra, LLP | | Yes | | | 9:23-cv-19253-MCR-HTC |
| 529 | 142329 | Morton, Dustin | Watts Guerra, LLP | | Yes | | | 9:23-cv-18252-MCR-HTC |
| 530 | 142389 | Foster, Tyler Jordan | Watts Guerra, LLP | | Yes | | | 9:23-cv-20180-MCR-HTC |
| 531 | 142600 | Reeves, Nicholas | Watts Guerra, LLP | | Yes | | | 9:23-cv-18253-MCR-HTC |
| 532 | 142646 | Weyerbacher, Matthew | Watts Guerra, LLP | | Yes | | | 9:23-cv-18254-MCR-HTC |
| 533 | 142855 | Jowett, Steven | Watts Guerra, LLP | | Yes | | | 9:23-cv-18098-MCR-HTC |
| 534 | 144268 | Baker, John | Watts Guerra, LLP | | Yes | | | 9:23-cv-26601-MCR-HTC |
| 535 | 160733 | Gills, Zijawaii | Watts Guerra, LLP | | Yes | | | 9:23-cv-18273-MCR-HTC |
| 536 | 174073 | Scott, Ronnie | Watts Guerra, LLP | | Yes | | | 9:23-cv-18274-MCR-HTC |
| 537 | 186495 | Dunham, Kevin | Watts Guerra, LLP | | Yes | | | 9:23-cv-19284-MCR-HTC |
| 538 | 187594 | Trammell, Collin | Watts Guerra, LLP | | Yes | | | 9:23-cv-19292-MCR-HTC |
| 539 | 188395 | Carroll, Donovan | Watts Guerra, LLP | | Yes | | | 9:23-cv-18287-MCR-HTC |
| 540 | 434041 | Mccray, Geremy | Watts Guerra, LLP | | Yes | | | 9:23-cv-18293-MCR-HTC |
| 541 | 434242 | Mclaren, Sean | Watts Guerra, LLP | | Yes | | | 9:23-cv-18307-MCR-HTC |
| 542 | 434575 | Labier, Christopher | Watts Guerra, LLP | | Yes | | | 9:23-cv-18328-MCR-HTC |
| 543 | 434876 | Murphy, Jason | Watts Guerra, LLP | | Yes | | | 9:23-cv-18346-MCR-HTC |
| 544 | 435880 | Quizon, Regino | Watts Guerra, LLP | | Yes | | | 9:23-cv-29127-MCR-HTC |
| 545 | 436383 | Hoffman, Michael | Watts Guerra, LLP | | Yes | | | 9:23-cv-18438-MCR-HTC |
| 546 | 436637 | Dunlop, Shontez | Watts Guerra, LLP | | Yes | | | 9:23-cv-18460-MCR-HTC |

| | | | | | EXHIBIT A | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 547 | 436669 | Jackson, Collin | Watts Guerra, LLP | | Yes | | 9:23-cv-18468-MCR-HTC | |
| 548 | 436739 | Ferger, Nolan | Watts Guerra, LLP | | Yes | | 9:23-cv-19391-MCR-HTC | |
| 549 | 436908 | Cowart, Cornelius | Watts Guerra, LLP | | Yes | | 9:23-cv-26470-MCR-HTC | |
| 550 | 437146 | Johnson, Eugene | Watts Guerra, LLP | | Yes | | 9:23-cv-18538-MCR-HTC | |
| 551 | 437498 | Johnson, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-19426-MCR-HTC | |
| 552 | 438283 | Jordan, Benny | Watts Guerra, LLP | Yes | | | 9:23-cv-18655-MCR-HTC | |
| 553 | 438384 | Ducard, Vladimir | Watts Guerra, LLP | | Yes | | 9:23-cv-17156-MCR-HTC | |
| 554 | 438951 | Canning, Hayden | Watts Guerra, LLP | | Yes | | 9:23-cv-18733-MCR-HTC | |
| 555 | 439314 | Arnold, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-18775-MCR-HTC | |
| 556 | 439973 | Hemon, Haggle | Watts Guerra, LLP | | Yes | | 9:23-cv-18838-MCR-HTC | |
| 557 | 440198 | Cameron, Vincent | Watts Guerra, LLP | | Yes | | 9:23-cv-18885-MCR-HTC | |
| 558 | 440719 | Charbonneau, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-18933-MCR-HTC | |
| 559 | 440826 | Ballinger, Galen | Watts Guerra, LLP | | Yes | | 9:23-cv-18951-MCR-HTC | |
| 560 | 441141 | Varnell, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-19967-MCR-HTC | |
| 561 | 441244 | Martin, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-28105-MCR-HTC | |
| 562 | 442224 | Mccoy, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-20014-MCR-HTC | |
| 563 | 442501 | Harkless, Dwight | Watts Guerra, LLP | | Yes | | 9:23-cv-18455-MCR-HTC | |
| 564 | 442585 | Kirkpatrick, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-18465-MCR-HTC | |
| 565 | 443138 | Martin, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-28533-MCR-HTC | |
| 566 | 443536 | Love, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-18585-MCR-HTC | |
| 567 | 443861 | Boatright, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-18621-MCR-HTC | |
| 568 | 446440 | Burgess, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-30502-MCR-HTC | |
| 569 | 446441 | Feasel, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-30507-MCR-HTC | |
| 570 | 446443 | Haberland, Kiel | Watts Guerra, LLP | | Yes | | 9:23-cv-30515-MCR-HTC | |
| 571 | 446444 | Kelley, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-30520-MCR-HTC | |
| 572 | 446447 | Lemaster, Terry | Watts Guerra, LLP | | Yes | | 9:23-cv-30524-MCR-HTC | |
| 573 | 446450 | Noon, Raymond | Watts Guerra, LLP | | Yes | | 9:23-cv-30531-MCR-HTC | |
| 574 | 446453 | Ruh, Jack | Watts Guerra, LLP | | Yes | | 9:23-cv-30539-MCR-HTC | |
| 575 | 446456 | Turpin, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-30548-MCR-HTC | |
| 576 | 446458 | Durbin, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-30555-MCR-HTC | |
| 577 | 446461 | Foust, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-30564-MCR-HTC | |
| 578 | 446463 | Addis, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-30568-MCR-HTC | |
| 579 | 446468 | Henderson, Gary | Watts Guerra, LLP | | Yes | | 9:23-cv-30580-MCR-HTC | |
| 580 | 446475 | Geyer, Rick | Watts Guerra, LLP | | Yes | | 9:23-cv-30593-MCR-HTC | |
| 581 | 446477 | Hilton, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-30597-MCR-HTC | |
| 582 | 446478 | Holmes, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-30601-MCR-HTC | |
| 583 | 446482 | Mcknight, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-30617-MCR-HTC | |
| 584 | 446485 | Phillips, Evan | Watts Guerra, LLP | | Yes | | 9:23-cv-30620-MCR-HTC | |
| 585 | 446488 | Roebuck, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-30622-MCR-HTC | |
| 586 | 446490 | Spencer, Chris | Watts Guerra, LLP | | Yes | | 9:23-cv-30625-MCR-HTC | |
| 587 | 446492 | Tolbert, Kerry | Watts Guerra, LLP | | Yes | | 9:23-cv-30631-MCR-HTC | |
| 588 | 446495 | Hertzberg, Austin | Watts Guerra, LLP | | Yes | | 9:23-cv-30637-MCR-HTC | |

| | | | | | EXHIBIT A | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 589 | 446496 | Barnhart, Raymond | Watts Guerra, LLP | | Yes | | 9:23-cv-30640-MCR-HTC | |
| 590 | 446497 | Brewster, Codie | Watts Guerra, LLP | | Yes | | 9:23-cv-30645-MCR-HTC | |
| 591 | 446498 | Lorentz, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-30648-MCR-HTC | |
| 592 | 446499 | Herchik, Taylor | Watts Guerra, LLP | | Yes | | 9:23-cv-30651-MCR-HTC | |
| 593 | 446502 | George, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-30660-MCR-HTC | |
| 594 | 446503 | Gohring, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-30663-MCR-HTC | |
| 595 | 446505 | Monell, Dylan | Watts Guerra, LLP | | Yes | | 9:23-cv-30666-MCR-HTC | |
| 596 | 446509 | Shamlee, Daryl | Watts Guerra, LLP | | Yes | | 9:23-cv-30676-MCR-HTC | |
| 597 | 446513 | Perry, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-30688-MCR-HTC | |
| 598 | 446514 | Ray, Mitchell | Watts Guerra, LLP | | Yes | | 9:23-cv-30691-MCR-HTC | |
| 599 | 446516 | Gee, Donald | Watts Guerra, LLP | | Yes | | 9:23-cv-30697-MCR-HTC | |
| 600 | 446517 | Hofer, John | Watts Guerra, LLP | | Yes | | 9:23-cv-22498-MCR-HTC | |
| 601 | 446518 | Scott, Louis | Watts Guerra, LLP | | Yes | | 9:23-cv-22503-MCR-HTC | |
| 602 | 446519 | Kieffe, Chase | Watts Guerra, LLP | | Yes | | 9:23-cv-30700-MCR-HTC | |
| 603 | 446521 | Lesnar, Patrick | Watts Guerra, LLP | | Yes | | 9:23-cv-30703-MCR-HTC | |
| 604 | 446523 | Carpenter, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-30706-MCR-HTC | |
| 605 | 446525 | Hardesty, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-30712-MCR-HTC | |
| 606 | 446528 | Liddington, Ricky | Watts Guerra, LLP | | Yes | | 9:23-cv-30715-MCR-HTC | |
| 607 | 446529 | Ludrosky, Jeffrey | Watts Guerra, LLP | | Yes | | 9:23-cv-30719-MCR-HTC | |
| 608 | 446530 | Magda, Frank | Watts Guerra, LLP | | Yes | | 9:23-cv-30722-MCR-HTC | |
| 609 | 446531 | Miller, Keith | Watts Guerra, LLP | | Yes | | 9:23-cv-30725-MCR-HTC | |
| 610 | 446532 | Miller, Tyler | Watts Guerra, LLP | | Yes | | 9:23-cv-30728-MCR-HTC | |
| 611 | 446533 | Oreilly, Patrick | Watts Guerra, LLP | | Yes | | 9:23-cv-30731-MCR-HTC | |
| 612 | 446537 | Schwartz, Lee | Watts Guerra, LLP | | Yes | | 9:23-cv-30737-MCR-HTC | |
| 613 | 446538 | Stephanchick, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-30740-MCR-HTC | |
| 614 | 446539 | Villasmil, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-30743-MCR-HTC | |
| 615 | 446540 | Watkins, Caleb | Watts Guerra, LLP | | Yes | | 9:23-cv-30745-MCR-HTC | |
| 616 | 446543 | Janish, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-30748-MCR-HTC | |
| 617 | 446544 | Bowman, Carl | Watts Guerra, LLP | | Yes | | 9:23-cv-30751-MCR-HTC | |
| 618 | 446545 | Novak, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-30754-MCR-HTC | |
| 619 | 446546 | Layne, Stacy | Watts Guerra, LLP | | Yes | | 9:23-cv-30757-MCR-HTC | |
| 620 | 446548 | Brown, Paris | Watts Guerra, LLP | | Yes | | 9:23-cv-30760-MCR-HTC | |
| 621 | 446549 | Willis, Bob | Watts Guerra, LLP | | Yes | | 9:23-cv-30763-MCR-HTC | |
| 622 | 446552 | Knauer, William | Watts Guerra, LLP | | Yes | | 9:23-cv-30770-MCR-HTC | |
| 623 | 446553 | Malloy, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-30773-MCR-HTC | |
| 624 | 446560 | Collins, Don | Watts Guerra, LLP | | Yes | | 9:23-cv-30788-MCR-HTC | |
| 625 | 446561 | Gray, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-30791-MCR-HTC | |
| 626 | 446564 | Scott, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-30800-MCR-HTC | |
| 627 | 446565 | Drew, Charlie | Watts Guerra, LLP | | Yes | | 9:23-cv-30803-MCR-HTC | |
| 628 | 446567 | Teneyck, David | Watts Guerra, LLP | | Yes | | 9:23-cv-30806-MCR-HTC | |
| 629 | 446570 | Lewis, Clifford | Watts Guerra, LLP | | Yes | | 9:23-cv-30813-MCR-HTC | |
| 630 | 446571 | Mullins, John | Watts Guerra, LLP | | Yes | | 9:23-cv-30816-MCR-HTC | |

| | | | EXHIBIT A | | | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 631 | 446573 | Wilson, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-30819-MCR-HTC | |
| 632 | 446579 | Hunter, Arlen | Watts Guerra, LLP | | Yes | | 9:23-cv-30828-MCR-HTC | |
| 633 | 446582 | Nankivel, Barron | Watts Guerra, LLP | | Yes | | 9:23-cv-30838-MCR-HTC | |
| 634 | 446583 | Tallon, Doug | Watts Guerra, LLP | | Yes | | 9:23-cv-30841-MCR-HTC | |
| 635 | 446586 | Fisher, Gavin | Watts Guerra, LLP | | Yes | | 9:23-cv-30844-MCR-HTC | |
| 636 | 446588 | Presnell, Curtis | Watts Guerra, LLP | | Yes | | 9:23-cv-30848-MCR-HTC | |
| 637 | 446589 | Leach, Conrad | Watts Guerra, LLP | | Yes | | 9:23-cv-30852-MCR-HTC | |
| 638 | 446593 | Dolinger, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-30861-MCR-HTC | |
| 639 | 446595 | Jenkins, Antonio | Watts Guerra, LLP | | Yes | | 9:23-cv-30865-MCR-HTC | |
| 640 | 446597 | Orson, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-30868-MCR-HTC | |
| 641 | 446598 | Sears, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-30871-MCR-HTC | |
| 642 | 446599 | Singh, Sarbjit | Watts Guerra, LLP | | Yes | | 9:23-cv-30874-MCR-HTC | |
| 643 | 446603 | Dugan, Jay | Watts Guerra, LLP | | Yes | | 9:23-cv-22526-MCR-HTC | |
| 644 | 446605 | Alexander, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-30880-MCR-HTC | |
| 645 | 446608 | West, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-30883-MCR-HTC | |
| 646 | 446609 | Breiner, Jad | Watts Guerra, LLP | | Yes | | 9:23-cv-30886-MCR-HTC | |
| 647 | 446610 | Nygaard, Aarin | Watts Guerra, LLP | | Yes | | 9:23-cv-30890-MCR-HTC | |
| 648 | 446612 | Keel, Corey | Watts Guerra, LLP | | Yes | | 9:23-cv-22531-MCR-HTC | |
| 649 | 446614 | Hawkins, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-22536-MCR-HTC | |
| 650 | 446615 | Yanko, Johnathan | Watts Guerra, LLP | | Yes | | 9:23-cv-22541-MCR-HTC | |
| 651 | 446617 | Doan, Derrick | Watts Guerra, LLP | | Yes | | 9:23-cv-22546-MCR-HTC | |
| 652 | 446619 | Upshaw, Herman | Watts Guerra, LLP | | Yes | | 9:23-cv-22556-MCR-HTC | |
| 653 | 446620 | Hillis, Allen | Watts Guerra, LLP | | Yes | | 9:23-cv-22561-MCR-HTC | |
| 654 | 446622 | Ford, Chaz | Watts Guerra, LLP | | Yes | | 9:23-cv-30900-MCR-HTC | |
| 655 | 446623 | Cain, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-30903-MCR-HTC | |
| 656 | 446624 | Alie, Marwan | Watts Guerra, LLP | | Yes | | 9:23-cv-30906-MCR-HTC | |
| 657 | 446625 | Allar, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-30909-MCR-HTC | |
| 658 | 446626 | Bor, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-30912-MCR-HTC | |
| 659 | 446628 | Gross, David | Watts Guerra, LLP | | Yes | | 9:23-cv-30915-MCR-HTC | |
| 660 | 446635 | Benavidez, Francisco | Watts Guerra, LLP | | Yes | | 9:23-cv-30921-MCR-HTC | |
| 661 | 446638 | Nealy, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-22586-MCR-HTC | |
| 662 | 446642 | Delozier, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-30927-MCR-HTC | |
| 663 | 446645 | Williams, Jeremiah | Watts Guerra, LLP | | Yes | | 9:23-cv-30934-MCR-HTC | |
| 664 | 446648 | Dummitt, Errik | Watts Guerra, LLP | | Yes | | 9:23-cv-30937-MCR-HTC | |
| 665 | 446649 | Isham, Paul | Watts Guerra, LLP | | Yes | | 9:23-cv-30940-MCR-HTC | |
| 666 | 446650 | Laumann, Chad | Watts Guerra, LLP | | Yes | | 9:23-cv-30943-MCR-HTC | |
| 667 | 446652 | Stitt, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-30949-MCR-HTC | |
| 668 | 446656 | Huneycutt, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-22604-MCR-HTC | |
| 669 | 446657 | Lawson, Spencer | Watts Guerra, LLP | | Yes | | 9:23-cv-22608-MCR-HTC | |
| 670 | 446659 | Martin, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-22616-MCR-HTC | |
| 671 | 446661 | Mashburn, Gabriel | Watts Guerra, LLP | | Yes | | 9:23-cv-22625-MCR-HTC | |
| 672 | 446663 | Cotner, Jonathon | Watts Guerra, LLP | | Yes | | 9:23-cv-30957-MCR-HTC | |

| | | | | | | EXHIBIT A | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 673 | 446664 | Lowe, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-30961-MCR-HTC | |
| 674 | 446667 | Davis, Zachery | Watts Guerra, LLP | | Yes | | 9:23-cv-30965-MCR-HTC | |
| 675 | 446669 | Hensley, Jacob | Watts Guerra, LLP | | Yes | | 9:23-cv-30969-MCR-HTC | |
| 676 | 446670 | Kenyon, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-30974-MCR-HTC | |
| 677 | 446671 | Keyser, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-30979-MCR-HTC | |
| 678 | 446672 | Mcwhirter, Samuel | Watts Guerra, LLP | | Yes | | 9:23-cv-30983-MCR-HTC | |
| 679 | 446673 | Mellard, Kyle | Watts Guerra, LLP | | Yes | | 9:23-cv-30987-MCR-HTC | |
| 680 | 446674 | Richmond, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-30991-MCR-HTC | |
| 681 | 446676 | Stapp, Patrick | Watts Guerra, LLP | | Yes | | 9:23-cv-31000-MCR-HTC | |
| 682 | 446688 | Martin, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-31025-MCR-HTC | |
| 683 | 446691 | Harper, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-31034-MCR-HTC | |
| 684 | 446692 | Beckett, Dustin | Watts Guerra, LLP | | Yes | | 9:23-cv-31038-MCR-HTC | |
| 685 | 446695 | Murtha, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-31047-MCR-HTC | |
| 686 | 446697 | Honeman, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-22635-MCR-HTC | |
| 687 | 446698 | Leipski, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-22640-MCR-HTC | |
| 688 | 446699 | Lampe, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-22645-MCR-HTC | |
| 689 | 446700 | Hoffman, Mark | Watts Guerra, LLP | | Yes | | 9:23-cv-22650-MCR-HTC | |
| 690 | 446702 | Buckingham, Tyler | Watts Guerra, LLP | | Yes | | 9:23-cv-31055-MCR-HTC | |
| 691 | 446704 | Cadena, Paul | Watts Guerra, LLP | | Yes | | 9:23-cv-31060-MCR-HTC | |
| 692 | 446705 | Eden, Victor | Watts Guerra, LLP | | Yes | | 9:23-cv-31065-MCR-HTC | |
| 693 | 446706 | Edwards, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-31070-MCR-HTC | |
| 694 | 446708 | Horning, Earl | Watts Guerra, LLP | | Yes | | 9:23-cv-31080-MCR-HTC | |
| 695 | 446709 | Jenkinson, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-31085-MCR-HTC | |
| 696 | 446711 | Pankey, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-31090-MCR-HTC | |
| 697 | 446713 | Schultz, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-31094-MCR-HTC | |
| 698 | 446715 | Weston, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-31098-MCR-HTC | |
| 699 | 446725 | Hormann, Ethan | Watts Guerra, LLP | | Yes | | 9:23-cv-31115-MCR-HTC | |
| 700 | 446727 | Glasscock, David | Watts Guerra, LLP | | Yes | | 9:23-cv-31120-MCR-HTC | |
| 701 | 446728 | Tarvin, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-31124-MCR-HTC | |
| 702 | 446729 | Vaughan, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-31128-MCR-HTC | |
| 703 | 446732 | Lundy, Jamique | Watts Guerra, LLP | | Yes | | 9:23-cv-22669-MCR-HTC | |
| 704 | 446734 | Greenawalt, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-22679-MCR-HTC | |
| 705 | 446737 | Fish, Christian | Watts Guerra, LLP | | Yes | | 9:23-cv-22685-MCR-HTC | |
| 706 | 446738 | Cox, John | Watts Guerra, LLP | | Yes | | 9:23-cv-22690-MCR-HTC | |
| 707 | 446742 | Bowes, Craig | Watts Guerra, LLP | | Yes | | 9:23-cv-31142-MCR-HTC | |
| 708 | 446743 | Ceidro, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-31147-MCR-HTC | |
| 709 | 446745 | Fatzinger, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-31151-MCR-HTC | |
| 710 | 446746 | Figueroa, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-31156-MCR-HTC | |
| 711 | 446748 | Haid, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-31160-MCR-HTC | |
| 712 | 446751 | Lindsay, Brock | Watts Guerra, LLP | | Yes | | 9:23-cv-31168-MCR-HTC | |
| 713 | 446759 | Snyder, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-31184-MCR-HTC | |
| 714 | 446760 | White, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-31190-MCR-HTC | |

| | | | | | EXHIBIT A | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 715 | 446762 | Cartner, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-31195-MCR-HTC | |
| 716 | 446764 | Royer, Gerald | Watts Guerra, LLP | | Yes | | 9:23-cv-31201-MCR-HTC | |
| 717 | 446765 | Smith, Allan | Watts Guerra, LLP | | Yes | | 9:23-cv-31206-MCR-HTC | |
| 718 | 446766 | Blevins, Jaydee | Watts Guerra, LLP | | Yes | | 9:23-cv-31213-MCR-HTC | |
| 719 | 446767 | Clark, Shane | Watts Guerra, LLP | | Yes | | 9:23-cv-31218-MCR-HTC | |
| 720 | 446768 | Cohen, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-31223-MCR-HTC | |
| 721 | 446776 | Strupp, Kenneth | Watts Guerra, LLP | | Yes | | 9:23-cv-31252-MCR-HTC | |
| 722 | 446777 | Hancock, James | Watts Guerra, LLP | | Yes | | 9:23-cv-31258-MCR-HTC | |
| 723 | 446780 | Gutowski, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-31264-MCR-HTC | |
| 724 | 446781 | Hammond, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-31271-MCR-HTC | |
| 725 | 446782 | Nixon, Dylan | Watts Guerra, LLP | | Yes | | 9:23-cv-31277-MCR-HTC | |
| 726 | 446783 | Nolte, Evan | Watts Guerra, LLP | | Yes | | 9:23-cv-31284-MCR-HTC | |
| 727 | 446785 | Miller, Christopher | Watts Guerra, LLP | | | Yes | | |
| 728 | 446786 | Foster, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-31288-MCR-HTC | |
| 729 | 446789 | Cottle, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-31292-MCR-HTC | |
| 730 | 446791 | Sullivan, Neil | Watts Guerra, LLP | | Yes | | 9:23-cv-31296-MCR-HTC | |
| 731 | 446794 | Terry, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-22724-MCR-HTC | |
| 732 | 446795 | Coleman, Antonio | Watts Guerra, LLP | | Yes | | 9:23-cv-22729-MCR-HTC | |
| 733 | 446796 | Almonte, Edwin | Watts Guerra, LLP | | Yes | | 9:23-cv-22734-MCR-HTC | |
| 734 | 446802 | Bearden, Bradford | Watts Guerra, LLP | | Yes | | 9:23-cv-31300-MCR-HTC | |
| 735 | 446803 | Hinton, Jc | Watts Guerra, LLP | | Yes | | 9:23-cv-31305-MCR-HTC | |
| 736 | 446805 | Blair, Jordan | Watts Guerra, LLP | | Yes | | 9:23-cv-31310-MCR-HTC | |
| 737 | 446807 | Fleetwood, Peter | Watts Guerra, LLP | | Yes | | 9:23-cv-31314-MCR-HTC | |
| 738 | 446808 | Flemings, Jeffery | Watts Guerra, LLP | | Yes | | 9:23-cv-31318-MCR-HTC | |
| 739 | 446811 | Lesley, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-31322-MCR-HTC | |
| 740 | 446812 | Lowery, Sam | Watts Guerra, LLP | | Yes | | 9:23-cv-31326-MCR-HTC | |
| 741 | 446813 | Meise, Henry | Watts Guerra, LLP | | Yes | | 9:23-cv-31331-MCR-HTC | |
| 742 | 446816 | Roberts, Ray | Watts Guerra, LLP | | Yes | | 9:23-cv-31336-MCR-HTC | |
| 743 | 446817 | Sullivan, Chandra | Watts Guerra, LLP | | Yes | | 9:23-cv-31340-MCR-HTC | |
| 744 | 446818 | Turner, Elijah | Watts Guerra, LLP | | Yes | | 9:23-cv-31344-MCR-HTC | |
| 745 | 446821 | Gray, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-31352-MCR-HTC | |
| 746 | 446826 | Beaulieu, Jeffrey | Watts Guerra, LLP | | Yes | | 9:23-cv-31362-MCR-HTC | |
| 747 | 446827 | Jackson, Latherio | Watts Guerra, LLP | | Yes | | 9:23-cv-31366-MCR-HTC | |
| 748 | 446830 | Sanders, Quincy | Watts Guerra, LLP | | Yes | | 9:23-cv-31370-MCR-HTC | |
| 749 | 446832 | Howell, Sadarrin | Watts Guerra, LLP | | Yes | | 9:23-cv-31379-MCR-HTC | |
| 750 | 446833 | Adgerson, Ej | Watts Guerra, LLP | | Yes | | 9:23-cv-31385-MCR-HTC | |
| 751 | 446834 | Mabry, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-31391-MCR-HTC | |
| 752 | 446837 | Staley, Dontae | Watts Guerra, LLP | | Yes | | 9:23-cv-31402-MCR-HTC | |
| 753 | 446839 | Rambo, Nathaniel | Watts Guerra, LLP | | Yes | | 9:23-cv-22760-MCR-HTC | |
| 754 | 446840 | Englund, Brad | Watts Guerra, LLP | | Yes | | 9:23-cv-31407-MCR-HTC | |
| 755 | 446841 | Goodroad, Clint | Watts Guerra, LLP | | Yes | | 9:23-cv-31413-MCR-HTC | |
| 756 | 446843 | Crow Eagle, Iver | Watts Guerra, LLP | | Yes | | 9:23-cv-31419-MCR-HTC | |

| | | | EXHIBIT A | | | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 757 | 446845 | Shoop, Michael | Watts Guerra, LLP | Yes | | | 9:23-cv-31429-MCR-HTC | |
| 758 | 446851 | Rauch, Casey | Watts Guerra, LLP | | Yes | | 9:23-cv-31441-MCR-HTC | |
| 759 | 446852 | Abbott, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-31447-MCR-HTC | |
| 760 | 446855 | Crouse, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-31469-MCR-HTC | |
| 761 | 446861 | Simpson, Jacob | Watts Guerra, LLP | | Yes | | 9:23-cv-31501-MCR-HTC | |
| 762 | 446862 | Russell, William | Watts Guerra, LLP | | Yes | | 9:23-cv-31506-MCR-HTC | |
| 763 | 446864 | Boydstun, Jake | Watts Guerra, LLP | | Yes | | 9:23-cv-22775-MCR-HTC | |
| 764 | 446865 | Benton, Zachary | Watts Guerra, LLP | | Yes | | 9:23-cv-22775-MCR-HTC | |
| 765 | 446866 | Niccum, Donavin | Watts Guerra, LLP | | Yes | | 9:23-cv-31511-MCR-HTC | |
| 766 | 446870 | Krull, Torie | Watts Guerra, LLP | | Yes | | 9:23-cv-31518-MCR-HTC | |
| 767 | 446871 | Pasker, Dustin | Watts Guerra, LLP | | Yes | | 9:23-cv-31524-MCR-HTC | |
| 768 | 446872 | Reiser, Samuel | Watts Guerra, LLP | | Yes | | 9:23-cv-31529-MCR-HTC | |
| 769 | 446874 | Rice, Caleb | Watts Guerra, LLP | | Yes | | 9:23-cv-31539-MCR-HTC | |
| 770 | 446877 | Jordan, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-22779-MCR-HTC | |
| 771 | 446881 | Pack, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-22787-MCR-HTC | |
| 772 | 446882 | Duncan, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-22793-MCR-HTC | |
| 773 | 446883 | Brunton, Asher | Watts Guerra, LLP | | Yes | | 9:23-cv-22798-MCR-HTC | |
| 774 | 446887 | Allphin, Bryan | Watts Guerra, LLP | | Yes | | 9:23-cv-31550-MCR-HTC | |
| 775 | 446888 | Boron, Caleb | Watts Guerra, LLP | | Yes | | 9:23-cv-31556-MCR-HTC | |
| 776 | 446892 | Hernandez, Nicolas | Watts Guerra, LLP | | Yes | | 9:23-cv-22808-MCR-HTC | |
| 777 | 446895 | Mauck, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-22813-MCR-HTC | |
| 778 | 446900 | Fain, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-22822-MCR-HTC | |
| 779 | 446901 | Willis, William | Watts Guerra, LLP | | Yes | | 9:23-cv-22826-MCR-HTC | |
| 780 | 446902 | Vasquez, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-31574-MCR-HTC | |
| 781 | 446906 | Seymour, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-31585-MCR-HTC | |
| 782 | 446913 | Edwards, Randy | Watts Guerra, LLP | | Yes | | 9:23-cv-31596-MCR-HTC | |
| 783 | 446915 | Kearns, Francis | Watts Guerra, LLP | | Yes | | 9:23-cv-31607-MCR-HTC | |
| 784 | 446916 | Suchecki, Michae | Watts Guerra, LLP | | Yes | | 9:23-cv-31612-MCR-HTC | |
| 785 | 446919 | Radford, Darren | Watts Guerra, LLP | | Yes | | 9:23-cv-22840-MCR-HTC | |
| 786 | 446922 | Gower, George | Watts Guerra, LLP | | Yes | | 9:23-cv-22848-MCR-HTC | |
| 787 | 446924 | Thompson, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-22856-MCR-HTC | |
| 788 | 446926 | Morrison, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-22865-MCR-HTC | |
| 789 | 446928 | Bentley, Roy | Watts Guerra, LLP | | Yes | | 9:23-cv-19634-MCR-HTC | |
| 790 | 446930 | Albert, Ron | Watts Guerra, LLP | | Yes | | 9:23-cv-31618-MCR-HTC | |
| 791 | 446931 | Allen, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-31623-MCR-HTC | |
| 792 | 446932 | Blackerby, Timothy | Watts Guerra, LLP | | Yes | | 9:23-cv-31628-MCR-HTC | |
| 793 | 446934 | Darland, James | Watts Guerra, LLP | | Yes | | 9:23-cv-31633-MCR-HTC | |
| 794 | 446943 | Stall, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-31651-MCR-HTC | |
| 795 | 446945 | Wears, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-31656-MCR-HTC | |
| 796 | 446947 | Testerman, Raymond | Watts Guerra, LLP | | Yes | | 9:23-cv-31661-MCR-HTC | |
| 797 | 446951 | Rowe, Scott | Watts Guerra, LLP | | Yes | | 9:23-cv-31673-MCR-HTC | |
| 798 | 446952 | Anderson, Terry | Watts Guerra, LLP | | Yes | | 9:23-cv-31679-MCR-HTC | |

| | | | EXHIBIT A | | | | |
|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 799 | 446953 | Fritts, Jackie | Watts Guerra, LLP | | Yes | | 9:23-cv-31685-MCR-HTC | |
| 800 | 446959 | Yeary, Clint | Watts Guerra, LLP | | Yes | | 9:23-cv-31702-MCR-HTC | |
| 801 | 446961 | Applegate, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-31707-MCR-HTC | |
| 802 | 446962 | Baker, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-31712-MCR-HTC | |
| 803 | 446963 | Porterfield, Benjamin | Watts Guerra, LLP | | Yes | | 9:23-cv-31717-MCR-HTC | |
| 804 | 446965 | Griggs, Arlo | Watts Guerra, LLP | | Yes | | 9:23-cv-31729-MCR-HTC | |
| 805 | 446967 | Stupfel, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-22883-MCR-HTC | |
| 806 | 446968 | Thomas, Sean | Watts Guerra, LLP | | Yes | | 9:23-cv-22887-MCR-HTC | |
| 807 | 446969 | Chance, Jacob | Watts Guerra, LLP | | Yes | | 9:23-cv-31735-MCR-HTC | |
| 808 | 446973 | Husmann Ii, Rickey | Watts Guerra, LLP | | Yes | | 9:23-cv-31740-MCR-HTC | |
| 809 | 446974 | Mullin, Zacchaeus | Watts Guerra, LLP | | Yes | | 9:23-cv-31745-MCR-HTC | |
| 810 | 446978 | Welch, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-31750-MCR-HTC | |
| 811 | 446979 | Mathis, Fawn | Watts Guerra, LLP | | Yes | | 9:23-cv-31755-MCR-HTC | |
| 812 | 446984 | Kaylor, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-31777-MCR-HTC | |
| 813 | 446987 | Skerritt, Tristan | Watts Guerra, LLP | | Yes | | 9:23-cv-31786-MCR-HTC | |
| 814 | 446991 | Staley, Trevor | Watts Guerra, LLP | | Yes | | 9:23-cv-31805-MCR-HTC | |
| 815 | 446992 | Tablanza, Leofuldo | Watts Guerra, LLP | | Yes | | 9:23-cv-31810-MCR-HTC | |
| 816 | 446993 | Williams, Devin | Watts Guerra, LLP | | Yes | | 9:23-cv-31815-MCR-HTC | |
| 817 | 446995 | Hinkley, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-22989-MCR-HTC | |
| 818 | 446996 | Sheffer, Mitchell | Watts Guerra, LLP | | Yes | | 9:23-cv-22995-MCR-HTC | |
| 819 | 446997 | Greely, Gregg | Watts Guerra, LLP | | Yes | | 9:23-cv-23001-MCR-HTC | |
| 820 | 446998 | Fusco, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-23007-MCR-HTC | |
| 821 | 446999 | Mcelrath, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-23011-MCR-HTC | |
| 822 | 447000 | Jackson, Ian | Watts Guerra, LLP | | Yes | | 9:23-cv-23016-MCR-HTC | |
| 823 | 447002 | Keene, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-23027-MCR-HTC | |
| 824 | 447005 | Crawford, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-23042-MCR-HTC | |
| 825 | 447009 | Bonyai, Zsolt | Watts Guerra, LLP | | Yes | | 9:23-cv-31825-MCR-HTC | |
| 826 | 447011 | Cipriani, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-31831-MCR-HTC | |
| 827 | 447014 | Fernandez, Douglas | Watts Guerra, LLP | | Yes | | 9:23-cv-31067-MCR-HTC | |
| 828 | 447016 | Green, Jordan | Watts Guerra, LLP | | Yes | | 9:23-cv-31077-MCR-HTC | |
| 829 | 447017 | Harenza, David | Watts Guerra, LLP | | Yes | | 9:23-cv-31081-MCR-HTC | |
| 830 | 447023 | Mitchell, Samuel | Watts Guerra, LLP | | Yes | | 9:23-cv-31095-MCR-HTC | |
| 831 | 447024 | Parker, Darrell | Watts Guerra, LLP | | Yes | | 9:23-cv-31099-MCR-HTC | |
| 832 | 447025 | Parry, Gordon | Watts Guerra, LLP | | Yes | | 9:23-cv-31103-MCR-HTC | |
| 833 | 447026 | Ribar, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-31106-MCR-HTC | |
| 834 | 447027 | Rineer, Joseph | Watts Guerra, LLP | Yes | | | 9:23-cv-31110-MCR-HTC | |
| 835 | 447028 | Stemple, Marcus | Watts Guerra, LLP | | Yes | | 9:23-cv-31114-MCR-HTC | |
| 836 | 447029 | Stephenson, Lorenzo | Watts Guerra, LLP | | Yes | | 9:23-cv-31118-MCR-HTC | |
| 837 | 447030 | Weaver, John | Watts Guerra, LLP | | Yes | | 9:23-cv-31122-MCR-HTC | |
| 838 | 447031 | Welsh, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-31125-MCR-HTC | |
| 839 | 447033 | Brooks, Omar | Watts Guerra, LLP | | Yes | | 9:23-cv-31132-MCR-HTC | |
| 840 | 447036 | Murray, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-31140-MCR-HTC | |

| | | | | | | EXHIBIT A | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 841 | 447039 | Clouser, Levi | Watts Guerra, LLP | | Yes | | 9:23-cv-31148-MCR-HTC | |
| 842 | 447047 | Giesen, Harrison | Watts Guerra, LLP | | Yes | | 9:23-cv-31159-MCR-HTC | |
| 843 | 447052 | Bly, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-31170-MCR-HTC | |
| 844 | 447058 | Gibson, Sharmar | Watts Guerra, LLP | | Yes | | 9:23-cv-31183-MCR-HTC | |
| 845 | 447060 | Narvaez, Reinaldo | Watts Guerra, LLP | | Yes | | 9:23-cv-31193-MCR-HTC | |
| 846 | 447065 | Peifer, James | Watts Guerra, LLP | | Yes | | 9:23-cv-23062-MCR-HTC | |
| 847 | 447066 | Jones, Ladaris | Watts Guerra, LLP | | Yes | | 9:23-cv-23066-MCR-HTC | |
| 848 | 447067 | Kelley, Timothy | Watts Guerra, LLP | | Yes | | 9:23-cv-23071-MCR-HTC | |
| 849 | 447068 | Simmons, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-23078-MCR-HTC | |
| 850 | 447072 | Balliet, Tyler | Watts Guerra, LLP | | Yes | | 9:23-cv-23096-MCR-HTC | |
| 851 | 447073 | Levant, Keenan | Watts Guerra, LLP | | Yes | | 9:23-cv-23102-MCR-HTC | |
| 852 | 447076 | Schepisi, Warren | Watts Guerra, LLP | | Yes | | 9:23-cv-31203-MCR-HTC | |
| 853 | 447077 | Smokes, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-31207-MCR-HTC | |
| 854 | 447078 | Des Islets, John | Watts Guerra, LLP | | Yes | | 9:23-cv-31211-MCR-HTC | |
| 855 | 447081 | Brown, Billy | Watts Guerra, LLP | | Yes | | 9:23-cv-31216-MCR-HTC | |
| 856 | 447082 | Cordell, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-31221-MCR-HTC | |
| 857 | 447086 | Hawkins, Phillip | Watts Guerra, LLP | | Yes | | 9:23-cv-31239-MCR-HTC | |
| 858 | 447088 | Liggins, Vinson | Watts Guerra, LLP | | Yes | | 9:23-cv-31244-MCR-HTC | |
| 859 | 447090 | Mobley, Calvin | Watts Guerra, LLP | | Yes | | 9:23-cv-31249-MCR-HTC | |
| 860 | 447093 | Schmidt, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-31257-MCR-HTC | |
| 861 | 447098 | Deloach, Dashawn | Watts Guerra, LLP | | Yes | | 9:23-cv-31261-MCR-HTC | |
| 862 | 447099 | Blevins, James | Watts Guerra, LLP | | Yes | | 9:23-cv-31265-MCR-HTC | |
| 863 | 447104 | Rhine, David | Watts Guerra, LLP | | Yes | | 9:23-cv-31274-MCR-HTC | |
| 864 | 447105 | Cleveland, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-31279-MCR-HTC | |
| 865 | 447110 | Marlowe, Wesley | Watts Guerra, LLP | | Yes | | 9:23-cv-31290-MCR-HTC | |
| 866 | 447112 | Oliver, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-31294-MCR-HTC | |
| 867 | 447114 | Bridges, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-31302-MCR-HTC | |
| 868 | 447116 | Dula, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-31309-MCR-HTC | |
| 869 | 447118 | Mills, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-31312-MCR-HTC | |
| 870 | 447119 | Moody, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-31316-MCR-HTC | |
| 871 | 447120 | Owens, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-31320-MCR-HTC | |
| 872 | 447121 | Penton Iii, Willie | Watts Guerra, LLP | | Yes | | 9:23-cv-31324-MCR-HTC | |
| 873 | 447124 | Jones, Donald | Watts Guerra, LLP | | Yes | | 9:23-cv-31328-MCR-HTC | |
| 874 | 447127 | Anderson, Ross | Watts Guerra, LLP | | Yes | | 9:23-cv-31335-MCR-HTC | |
| 875 | 447132 | Hoffert, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-31350-MCR-HTC | |
| 876 | 447133 | Taylor, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-23120-MCR-HTC | |
| 877 | 447135 | Davis, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-23130-MCR-HTC | |
| 878 | 447136 | Wetzel, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-23136-MCR-HTC | |
| 879 | 447138 | Haggerty, Douglas | Watts Guerra, LLP | | Yes | | 9:23-cv-23142-MCR-HTC | |
| 880 | 447140 | Seymour, Mark | Watts Guerra, LLP | | Yes | | 9:23-cv-31357-MCR-HTC | |
| 881 | 447144 | Woodyard, Trevor | Watts Guerra, LLP | | Yes | | 9:23-cv-31364-MCR-HTC | |
| 882 | 447145 | Linkous, Ronald | Watts Guerra, LLP | | Yes | | 9:23-cv-31368-MCR-HTC | |

| | | | | | | | | EXHIBIT A | |
|---|---|---|---|---|---|---|---|---|---|

| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| 883 | 447146 | Harmony, Jared | Watts Guerra, LLP | | Yes | | 9:23-cv-31371-MCR-HTC | |
| 884 | 447149 | Brant, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-31381-MCR-HTC | |
| 885 | 447150 | Brian, Cory | Watts Guerra, LLP | | Yes | | 9:23-cv-31386-MCR-HTC | |
| 886 | 447154 | Cisneros, Jose | Watts Guerra, LLP | | Yes | | 9:23-cv-31390-MCR-HTC | |
| 887 | 447157 | Tillery, Gary | Watts Guerra, LLP | | Yes | | 9:23-cv-23159-MCR-HTC | |
| 888 | 447159 | Johnson, Nathan | Watts Guerra, LLP | | Yes | | 9:23-cv-31394-MCR-HTC | |
| 889 | 447160 | Richmond, Channing | Watts Guerra, LLP | | Yes | | 9:23-cv-18742-MCR-HTC | |
| 890 | 447168 | Fries, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-31409-MCR-HTC | |
| 891 | 447171 | Wells, Randolph | Watts Guerra, LLP | | Yes | | 9:23-cv-31418-MCR-HTC | |
| 892 | 447172 | Williams, Cameron | Watts Guerra, LLP | | Yes | | 9:23-cv-31423-MCR-HTC | |
| 893 | 447174 | Foreman, Rhonda | Watts Guerra, LLP | | Yes | | 9:23-cv-23171-MCR-HTC | |
| 894 | 447176 | Neal, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-23177-MCR-HTC | |
| 895 | 447178 | Hall, Wayne | Watts Guerra, LLP | | Yes | | 9:23-cv-31428-MCR-HTC | |
| 896 | 447180 | Sarracino, Manuel | Watts Guerra, LLP | | Yes | | 9:23-cv-31436-MCR-HTC | |
| 897 | 447181 | Robertson, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-31440-MCR-HTC | |
| 898 | 447186 | Asencio, Magdiel | Watts Guerra, LLP | | Yes | | 9:23-cv-31449-MCR-HTC | |
| 899 | 447195 | Poe, Rodney | Watts Guerra, LLP | | Yes | | 9:23-cv-31465-MCR-HTC | |
| 900 | 447197 | Russell, Keith | Watts Guerra, LLP | | Yes | | 9:23-cv-31476-MCR-HTC | |
| 901 | 447198 | Warren, Nathaniel | Watts Guerra, LLP | | Yes | | 9:23-cv-31480-MCR-HTC | |
| 902 | 447199 | Williford, Jarrod | Watts Guerra, LLP | | Yes | | 9:23-cv-31486-MCR-HTC | |
| 903 | 447200 | Wolfe, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-31489-MCR-HTC | |
| 904 | 447201 | Dobson, Kyle | Watts Guerra, LLP | | Yes | | 9:23-cv-31494-MCR-HTC | |
| 905 | 447202 | Greenwood, Heath | Watts Guerra, LLP | | Yes | | 9:23-cv-31498-MCR-HTC | |
| 906 | 447203 | Knox, Romonte | Watts Guerra, LLP | | Yes | | 9:23-cv-31503-MCR-HTC | |
| 907 | 447208 | Watkins, Darren | Watts Guerra, LLP | | Yes | | 9:23-cv-31513-MCR-HTC | |
| 908 | 447215 | Mcclister, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-31526-MCR-HTC | |
| 909 | 447217 | Squire, Kendall | Watts Guerra, LLP | | Yes | | 9:23-cv-31531-MCR-HTC | |
| 910 | 447218 | Healy, Heath | Watts Guerra, LLP | | Yes | | 9:23-cv-23189-MCR-HTC | |
| 911 | 447221 | Brady, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-31540-MCR-HTC | |
| 912 | 447223 | Curtiss, Chris | Watts Guerra, LLP | | Yes | | 9:23-cv-31545-MCR-HTC | |
| 913 | 447224 | Foreman, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-31549-MCR-HTC | |
| 914 | 447225 | Miller, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-31554-MCR-HTC | |
| 915 | 447229 | Wallace, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-31559-MCR-HTC | |
| 916 | 447231 | Young, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-31567-MCR-HTC | |
| 917 | 447234 | Coca, Mathew | Watts Guerra, LLP | | Yes | | 9:23-cv-31571-MCR-HTC | |
| 918 | 447235 | Fichter, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-31576-MCR-HTC | |
| 919 | 447236 | Reed, Jeffrey | Watts Guerra, LLP | | Yes | | 9:23-cv-31581-MCR-HTC | |
| 920 | 447242 | Farmer, Austin | Watts Guerra, LLP | | Yes | | 9:23-cv-31598-MCR-HTC | |
| 921 | 447244 | Lugo, Jorge | Watts Guerra, LLP | | Yes | | 9:23-cv-31608-MCR-HTC | |
| 922 | 447247 | Ray, William | Watts Guerra, LLP | | Yes | | 9:23-cv-23223-MCR-HTC | |
| 923 | 447248 | Fair, William | Watts Guerra, LLP | | Yes | | 9:23-cv-23229-MCR-HTC | |
| 924 | 447251 | Terry, James | Watts Guerra, LLP | | Yes | | 9:23-cv-23241-MCR-HTC | |

| | | | | | EXHIBIT A | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 925 | 447254 | Dipietro, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-31613-MCR-HTC | |
| 926 | 447255 | Horner, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-31617-MCR-HTC | |
| 927 | 447257 | Bangura, Abdulai | Watts Guerra, LLP | | Yes | | 9:23-cv-31627-MCR-HTC | |
| 928 | 447259 | Coates, James | Watts Guerra, LLP | | Yes | | 9:23-cv-31636-MCR-HTC | |
| 929 | 447260 | Allen, Jordan | Watts Guerra, LLP | | Yes | | 9:23-cv-31641-MCR-HTC | |
| 930 | 447261 | Arnold, Steve | Watts Guerra, LLP | | Yes | | 9:23-cv-31646-MCR-HTC | |
| 931 | 447262 | Bush, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-31650-MCR-HTC | |
| 932 | 447263 | Camasso, Corey | Watts Guerra, LLP | | Yes | | 9:23-cv-31655-MCR-HTC | |
| 933 | 447266 | Elinbabi, Omar | Watts Guerra, LLP | | Yes | | 9:23-cv-31659-MCR-HTC | |
| 934 | 447268 | Evans, Jonathon | Watts Guerra, LLP | | Yes | | 9:23-cv-31664-MCR-HTC | |
| 935 | 447269 | Filer, Craig | Watts Guerra, LLP | | Yes | | 9:23-cv-31668-MCR-HTC | |
| 936 | 447272 | Huntingcut, Jerry | Watts Guerra, LLP | Yes | | | 9:23-cv-31677-MCR-HTC | |
| 937 | 447275 | Mcdonald, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-31682-MCR-HTC | |
| 938 | 447279 | Raub, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-31687-MCR-HTC | |
| 939 | 447281 | Sauble, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-31692-MCR-HTC | |
| 940 | 447282 | Walters, Kyle | Watts Guerra, LLP | | Yes | | 9:23-cv-31697-MCR-HTC | |
| 941 | 447283 | Willman, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-31701-MCR-HTC | |
| 942 | 447285 | Lucas, Frank | Watts Guerra, LLP | | Yes | | 9:23-cv-31710-MCR-HTC | |
| 943 | 447287 | Meyer, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-31715-MCR-HTC | |
| 944 | 447288 | Frey, David | Watts Guerra, LLP | | Yes | | 9:23-cv-31720-MCR-HTC | |
| 945 | 447291 | Cole, Frank | Watts Guerra, LLP | | Yes | | 9:23-cv-31733-MCR-HTC | |
| 946 | 447295 | Minor, William | Watts Guerra, LLP | | Yes | | 9:23-cv-31742-MCR-HTC | |
| 947 | 447297 | Weimer, Brett | Watts Guerra, LLP | | Yes | | 9:23-cv-31747-MCR-HTC | |
| 948 | 447301 | Kuhn, Todd | Watts Guerra, LLP | | Yes | | 9:23-cv-31762-MCR-HTC | |
| 949 | 447302 | Fic, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-31767-MCR-HTC | |
| 950 | 447303 | Gery, Josef | Watts Guerra, LLP | | Yes | | 9:23-cv-31772-MCR-HTC | |
| 951 | 447305 | Johnson, Elwood | Watts Guerra, LLP | | Yes | | 9:23-cv-31776-MCR-HTC | |
| 952 | 447307 | Zimmerman, Nathan | Watts Guerra, LLP | | Yes | | 9:23-cv-31785-MCR-HTC | |
| 953 | 447310 | Faccio, Fernando | Watts Guerra, LLP | | Yes | | 9:23-cv-31795-MCR-HTC | |
| 954 | 447311 | Houle, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-31800-MCR-HTC | |
| 955 | 447314 | Cummings, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-31802-MCR-HTC | |
| 956 | 447315 | Davis, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-23270-MCR-HTC | |
| 957 | 447317 | Goldsmith, Paul | Watts Guerra, LLP | | Yes | | 9:23-cv-23276-MCR-HTC | |
| 958 | 447318 | Taylor, Ephraim | Watts Guerra, LLP | | Yes | | 9:23-cv-23282-MCR-HTC | |
| 959 | 447319 | Myers, Shawn | Watts Guerra, LLP | | Yes | | 9:23-cv-23288-MCR-HTC | |
| 960 | 447321 | Stankowitz, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-31807-MCR-HTC | |
| 961 | 447322 | Mcmackin, John | Watts Guerra, LLP | | Yes | | 9:23-cv-31812-MCR-HTC | |
| 962 | 447327 | Bartlett, Johnathan | Watts Guerra, LLP | | Yes | | 9:23-cv-31822-MCR-HTC | |
| 963 | 447328 | Brown, Kyle | Watts Guerra, LLP | | Yes | | 9:23-cv-31827-MCR-HTC | |
| 964 | 447329 | Buie, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-31832-MCR-HTC | |
| 965 | 447330 | Edwards, Orlando | Watts Guerra, LLP | | Yes | | 9:23-cv-31836-MCR-HTC | |
| 966 | 447333 | Leapard, Ronnie | Watts Guerra, LLP | | Yes | | 9:23-cv-31840-MCR-HTC | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | EXHIBIT A | | | | |
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 967 | 447335 | Randolph, Darnell | Watts Guerra, LLP | | Yes | | 9:23-cv-31849-MCR-HTC | |
| 968 | 447336 | Reeley, Timothy | Watts Guerra, LLP | | Yes | | 9:23-cv-31853-MCR-HTC | |
| 969 | 447340 | Wright, Robert | Watts Guerra, LLP | Yes | | | 9:23-cv-31857-MCR-HTC | |
| 970 | 447342 | Blackwell, Paul | Watts Guerra, LLP | | Yes | | 9:23-cv-31861-MCR-HTC | |
| 971 | 447345 | Tate, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-31867-MCR-HTC | |
| 972 | 447352 | Pittman, Bryan | Watts Guerra, LLP | | Yes | | 9:23-cv-31875-MCR-HTC | |
| 973 | 447358 | Morris, James | Watts Guerra, LLP | | Yes | | 9:23-cv-31879-MCR-HTC | |
| 974 | 447362 | Carr, Jeffery | Watts Guerra, LLP | | Yes | | 9:23-cv-31888-MCR-HTC | |
| 975 | 447364 | Hayes, George | Watts Guerra, LLP | | Yes | | 9:23-cv-31895-MCR-HTC | |
| 976 | 447366 | Fincher, Denver | Watts Guerra, LLP | | Yes | | 9:23-cv-31899-MCR-HTC | |
| 977 | 447368 | Remare, Steve | Watts Guerra, LLP | | Yes | | 9:23-cv-31903-MCR-HTC | |
| 978 | 447370 | Mott, John | Watts Guerra, LLP | | Yes | | 9:23-cv-31907-MCR-HTC | |
| 979 | 447371 | James, Troy | Watts Guerra, LLP | | Yes | | 9:23-cv-31910-MCR-HTC | |
| 980 | 447372 | Lopinto, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-31914-MCR-HTC | |
| 981 | 447375 | Mahaffey, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-31920-MCR-HTC | |
| 982 | 447376 | Mitchum, Calvin | Watts Guerra, LLP | | Yes | | 9:23-cv-31923-MCR-HTC | |
| 983 | 447377 | Smith, Barry | Watts Guerra, LLP | | Yes | | 9:23-cv-31926-MCR-HTC | |
| 984 | 447383 | Marquardt, Trevor | Watts Guerra, LLP | | Yes | | 9:23-cv-31940-MCR-HTC | |
| 985 | 447384 | Gould, Lawrence | Watts Guerra, LLP | | Yes | | 9:23-cv-31944-MCR-HTC | |
| 986 | 447387 | Jenner, Clint | Watts Guerra, LLP | | Yes | | 9:23-cv-31947-MCR-HTC | |
| 987 | 447389 | Gripne, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-31955-MCR-HTC | |
| 988 | 447391 | Crayton, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-31963-MCR-HTC | |
| 989 | 447393 | Derringer, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-31966-MCR-HTC | |
| 990 | 447394 | Henry, Mickey | Watts Guerra, LLP | | Yes | | 9:23-cv-31970-MCR-HTC | |
| 991 | 447397 | Jenkins, Seth | Watts Guerra, LLP | | Yes | | 9:23-cv-31978-MCR-HTC | |
| 992 | 447398 | Major, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-31982-MCR-HTC | |
| 993 | 447402 | Peters, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-31992-MCR-HTC | |
| 994 | 447403 | Poth, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-31996-MCR-HTC | |
| 995 | 447404 | Powells, Curba | Watts Guerra, LLP | | Yes | | 9:23-cv-32000-MCR-HTC | |
| 996 | 447406 | Shriner, Cory | Watts Guerra, LLP | | Yes | | 9:23-cv-32004-MCR-HTC | |
| 997 | 447408 | Stallard, John | Watts Guerra, LLP | | Yes | | 9:23-cv-32008-MCR-HTC | |
| 998 | 447410 | Wendling, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-32014-MCR-HTC | |
| 999 | 447414 | Tuuri, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-32030-MCR-HTC | |
| 1000 | 447416 | Desfosses, William | Watts Guerra, LLP | | Yes | | 9:23-cv-32037-MCR-HTC | |
| 1001 | 447418 | Stawicki, Paul | Watts Guerra, LLP | | Yes | | 9:23-cv-32044-MCR-HTC | |
| 1002 | 447422 | Nickell, Dennis | Watts Guerra, LLP | | Yes | | 9:23-cv-32052-MCR-HTC | |
| 1003 | 447423 | Selby, Dewayne | Watts Guerra, LLP | | Yes | | 9:23-cv-32056-MCR-HTC | |
| 1004 | 447424 | Sinsel, David | Watts Guerra, LLP | | Yes | | 9:23-cv-32060-MCR-HTC | |
| 1005 | 447427 | Luna Jr, Michael Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-32064-MCR-HTC | |
| 1006 | 447429 | Cordell, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-32073-MCR-HTC | |
| 1007 | 447432 | Blackwell Ii, Morris | Watts Guerra, LLP | | Yes | | 9:23-cv-32080-MCR-HTC | |
| 1008 | 447433 | Ellison, John | Watts Guerra, LLP | | Yes | | 9:23-cv-32084-MCR-HTC | |

| | | | | | EXHIBIT A | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1009 | 447435 | Kiracofe, Austin | Watts Guerra, LLP | | Yes | | 9:23-cv-32088-MCR-HTC | |
| 1010 | 447437 | Pearson, Zachary | Watts Guerra, LLP | | Yes | | 9:23-cv-32092-MCR-HTC | |
| 1011 | 447440 | Young, Walker | Watts Guerra, LLP | | Yes | | 9:23-cv-32098-MCR-HTC | |
| 1012 | 447441 | Schmidt, Russel | Watts Guerra, LLP | | Yes | | 9:23-cv-33336-MCR-HTC | |
| 1013 | 447443 | George, Douglas | Watts Guerra, LLP | | Yes | | 9:23-cv-32102-MCR-HTC | |
| 1014 | 447444 | Brekke, Ryker | Watts Guerra, LLP | | Yes | | 9:23-cv-32105-MCR-HTC | |
| 1015 | 447446 | Currin, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-32109-MCR-HTC | |
| 1016 | 447452 | Snider, Allyn | Watts Guerra, LLP | | Yes | | 9:23-cv-23348-MCR-HTC | |
| 1017 | 447453 | Barenz, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-23353-MCR-HTC | |
| 1018 | 447455 | Mcglone, Luke | Watts Guerra, LLP | | Yes | | 9:23-cv-23356-MCR-HTC | |
| 1019 | 447457 | Acker, Andy | Watts Guerra, LLP | | Yes | | 9:23-cv-32134-MCR-HTC | |
| 1020 | 447459 | Morrison, Bruce | Watts Guerra, LLP | | Yes | | 9:23-cv-32136-MCR-HTC | |
| 1021 | 447460 | Ackman, Benjamin | Watts Guerra, LLP | | Yes | | 9:23-cv-18785-MCR-HTC | |
| 1022 | 447461 | Baitinger, Tyler | Watts Guerra, LLP | | Yes | | 9:23-cv-32140-MCR-HTC | |
| 1023 | 447462 | Bevins, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-32145-MCR-HTC | |
| 1024 | 447471 | Gray, Timothy | Watts Guerra, LLP | | Yes | | 9:23-cv-23380-MCR-HTC | |
| 1025 | 447476 | Hilderman, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-32153-MCR-HTC | |
| 1026 | 447479 | Ashcraft, Brent | Watts Guerra, LLP | | Yes | | 9:23-cv-32158-MCR-HTC | |
| 1027 | 447480 | Dickens, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-32162-MCR-HTC | |
| 1028 | 447482 | Harvey Jr, Gary | Watts Guerra, LLP | | Yes | | 9:23-cv-32166-MCR-HTC | |
| 1029 | 447485 | Welk, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-32170-MCR-HTC | |
| 1030 | 447486 | Schumacker, Isaiah | Watts Guerra, LLP | | Yes | | 9:23-cv-32174-MCR-HTC | |
| 1031 | 447487 | Wise, Craig | Watts Guerra, LLP | | Yes | | 9:23-cv-23385-MCR-HTC | |
| 1032 | 447490 | Sourjohn, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-32181-MCR-HTC | |
| 1033 | 447493 | Holman, Russell | Watts Guerra, LLP | | Yes | | 9:23-cv-32190-MCR-HTC | |
| 1034 | 447495 | Carter, Lando | Watts Guerra, LLP | | Yes | | 9:23-cv-32194-MCR-HTC | |
| 1035 | 447496 | Reich, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-32198-MCR-HTC | |
| 1036 | 447498 | Casey, Donovan | Watts Guerra, LLP | | Yes | | 9:23-cv-32206-MCR-HTC | |
| 1037 | 447499 | Cumbie, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-32208-MCR-HTC | |
| 1038 | 447501 | Fulton, Trea | Watts Guerra, LLP | | Yes | | 9:23-cv-32213-MCR-HTC | |
| 1039 | 447502 | Honor, Jamal | Watts Guerra, LLP | | Yes | | 9:23-cv-32217-MCR-HTC | |
| 1040 | 447504 | Lack, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-32220-MCR-HTC | |
| 1041 | 447505 | Mckinley, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-32224-MCR-HTC | |
| 1042 | 447506 | Mize, Delwayne | Watts Guerra, LLP | | Yes | | 9:23-cv-32228-MCR-HTC | |
| 1043 | 447507 | Prescott, Jory | Watts Guerra, LLP | | Yes | | 9:23-cv-32232-MCR-HTC | |
| 1044 | 447509 | Skeen, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-18791-MCR-HTC | |
| 1045 | 447510 | Stewart, Wayne | Watts Guerra, LLP | | Yes | | 9:23-cv-32236-MCR-HTC | |
| 1046 | 447511 | Watson, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-32239-MCR-HTC | |
| 1047 | 447512 | Wilson, David | Watts Guerra, LLP | | Yes | | 9:23-cv-32243-MCR-HTC | |
| 1048 | 447515 | Bradley, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-32251-MCR-HTC | |
| 1049 | 447516 | Garrison, Rodriquez | Watts Guerra, LLP | | Yes | | 9:23-cv-32255-MCR-HTC | |
| 1050 | 447519 | Culberson, Sebastian | Watts Guerra, LLP | | Yes | | 9:23-cv-32263-MCR-HTC | |

| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|---|---|---|
| | | | | EXHIBIT A | | | | |
| 1051 | 447522 | Nutter, Derek | Watts Guerra, LLP | | Yes | | 9:23-cv-32267-MCR-HTC | |
| 1052 | 447530 | Campbell, Leighton | Watts Guerra, LLP | | Yes | | 9:23-cv-32274-MCR-HTC | |
| 1053 | 447531 | Kerley, William | Watts Guerra, LLP | | Yes | | 9:23-cv-32277-MCR-HTC | |
| 1054 | 447532 | Roberts, Kirsten | Watts Guerra, LLP | | Yes | | 9:23-cv-32281-MCR-HTC | |
| 1055 | 447535 | Justice, Kody | Watts Guerra, LLP | | Yes | | 9:23-cv-23406-MCR-HTC | |
| 1056 | 447536 | Alkire, Clinton | Watts Guerra, LLP | | Yes | | 9:23-cv-32285-MCR-HTC | |
| 1057 | 447538 | Smith, Byron | Watts Guerra, LLP | | Yes | | 9:23-cv-32289-MCR-HTC | |
| 1058 | 447540 | Carson, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-32293-MCR-HTC | |
| 1059 | 447543 | Larkin, Marcus | Watts Guerra, LLP | | Yes | | 9:23-cv-32300-MCR-HTC | |
| 1060 | 447545 | Pecue, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-32304-MCR-HTC | |
| 1061 | 447546 | Ryan, Gerald | Watts Guerra, LLP | | Yes | | 9:23-cv-32308-MCR-HTC | |
| 1062 | 447560 | Dimock, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-32335-MCR-HTC | |
| 1063 | 447562 | Johnson, Ezekiel | Watts Guerra, LLP | | Yes | | 9:23-cv-32343-MCR-HTC | |
| 1064 | 447564 | Ligons, Keelan | Watts Guerra, LLP | | Yes | | 9:23-cv-32347-MCR-HTC | |
| 1065 | 447565 | Bernhardy, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-23410-MCR-HTC | |
| 1066 | 447566 | Haugh, Dustin | Watts Guerra, LLP | | Yes | | 9:23-cv-23414-MCR-HTC | |
| 1067 | 447567 | Guschel, Shawn | Watts Guerra, LLP | | Yes | | 9:23-cv-23418-MCR-HTC | |
| 1068 | 447571 | Cooper, Raymond | Watts Guerra, LLP | | Yes | | 9:23-cv-23434-MCR-HTC | |
| 1069 | 447572 | Jones, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-23437-MCR-HTC | |
| 1070 | 447573 | Overcash, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-23441-MCR-HTC | |
| 1071 | 447574 | Schreckengost, Scott | Watts Guerra, LLP | | Yes | | 9:23-cv-32350-MCR-HTC | |
| 1072 | 447576 | Keener, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-32353-MCR-HTC | |
| 1073 | 447579 | Hubler, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-32365-MCR-HTC | |
| 1074 | 447584 | Dallas, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-32377-MCR-HTC | |
| 1075 | 447585 | Douglass, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-32381-MCR-HTC | |
| 1076 | 447589 | Hupfl, Martin | Watts Guerra, LLP | | Yes | | 9:23-cv-32384-MCR-HTC | |
| 1077 | 447592 | March, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-32396-MCR-HTC | |
| 1078 | 447593 | Mcelwee, Louis | Watts Guerra, LLP | | Yes | | 9:23-cv-32400-MCR-HTC | |
| 1079 | 447594 | Monaldi, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-32404-MCR-HTC | |
| 1080 | 447596 | Pizarro, Mike | Watts Guerra, LLP | | Yes | | 9:23-cv-32411-MCR-HTC | |
| 1081 | 447598 | Schalk, Scott | Watts Guerra, LLP | | Yes | | 9:23-cv-32415-MCR-HTC | |
| 1082 | 447600 | Stock, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-32423-MCR-HTC | |
| 1083 | 447601 | Ward, John | Watts Guerra, LLP | | Yes | | 9:23-cv-32426-MCR-HTC | |
| 1084 | 447602 | Wills, Samuel | Watts Guerra, LLP | | Yes | | 9:23-cv-32430-MCR-HTC | |
| 1085 | 447605 | Schreck, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-32434-MCR-HTC | |
| 1086 | 447606 | Cruz, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-32437-MCR-HTC | |
| 1087 | 447608 | Enders, Wallace | Watts Guerra, LLP | | Yes | | 9:23-cv-32441-MCR-HTC | |
| 1088 | 447609 | Benner, Benjamin | Watts Guerra, LLP | | Yes | | 9:23-cv-32445-MCR-HTC | |
| 1089 | 447610 | Davis, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-32449-MCR-HTC | |
| 1090 | 447614 | Pegher, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-32461-MCR-HTC | |
| 1091 | 447615 | Rosado, George | Watts Guerra, LLP | | Yes | | 9:23-cv-32463-MCR-HTC | |
| 1092 | 447616 | Smoot, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-32467-MCR-HTC | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | EXHIBIT A | | | | | |
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1093 | 447618 | Colangeli, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-32471-MCR-HTC | |
| 1094 | 447621 | Helfferich, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-32475-MCR-HTC | |
| 1095 | 447624 | Burke, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-32479-MCR-HTC | |
| 1096 | 447625 | Edwards, Darnell | Watts Guerra, LLP | | Yes | | 9:23-cv-32483-MCR-HTC | |
| 1097 | 447627 | Innamorato, Chris | Watts Guerra, LLP | | Yes | | 9:23-cv-32491-MCR-HTC | |
| 1098 | 447630 | Yoder, Bryon | Watts Guerra, LLP | | Yes | | 9:23-cv-32494-MCR-HTC | |
| 1099 | 447631 | Mondaca, Stephen | Watts Guerra, LLP | | Yes | | 9:23-cv-23453-MCR-HTC | |
| 1100 | 447633 | Williams, Jimmy | Watts Guerra, LLP | | Yes | | 9:23-cv-32502-MCR-HTC | |
| 1101 | 447634 | Mcgrady, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-18807-MCR-HTC | |
| 1102 | 447635 | Whited, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-32506-MCR-HTC | |
| 1103 | 447636 | Miller, Cory | Watts Guerra, LLP | | Yes | | 9:23-cv-32510-MCR-HTC | |
| 1104 | 447642 | Weikle, David | Watts Guerra, LLP | | Yes | | 9:23-cv-32513-MCR-HTC | |
| 1105 | 447643 | Wilcox, Vondez | Watts Guerra, LLP | | Yes | | 9:23-cv-23461-MCR-HTC | |
| 1106 | 447644 | Knight, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-23465-MCR-HTC | |
| 1107 | 447645 | Hellard, William | Watts Guerra, LLP | | Yes | | 9:23-cv-23468-MCR-HTC | |
| 1108 | 447648 | Mcdaniel, Clinton | Watts Guerra, LLP | | Yes | | 9:23-cv-32517-MCR-HTC | |
| 1109 | 447649 | Thompson, Curtis | Watts Guerra, LLP | | Yes | | 9:23-cv-32521-MCR-HTC | |
| 1110 | 447650 | Ackerman, Benjamin | Watts Guerra, LLP | | Yes | | 9:23-cv-32525-MCR-HTC | |
| 1111 | 447651 | Bell, Erik | Watts Guerra, LLP | | Yes | | 9:23-cv-32529-MCR-HTC | |
| 1112 | 447654 | Cummings, Ronald | Watts Guerra, LLP | | Yes | | 9:23-cv-32537-MCR-HTC | |
| 1113 | 447655 | Fredericksen, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-32540-MCR-HTC | |
| 1114 | 447656 | Harris, Robert | Watts Guerra, LLP | Yes | | | 9:23-cv-32544-MCR-HTC | |
| 1115 | 447658 | Kinard Ii, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-32551-MCR-HTC | |
| 1116 | 447659 | Mclane, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-32555-MCR-HTC | |
| 1117 | 447660 | Montgomery, Ricky | Watts Guerra, LLP | | Yes | | 9:23-cv-32559-MCR-HTC | |
| 1118 | 447661 | Redd, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-32563-MCR-HTC | |
| 1119 | 447664 | Woodard, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-32571-MCR-HTC | |
| 1120 | 447667 | Zimmer, Kenneth | Watts Guerra, LLP | | Yes | | 9:23-cv-32574-MCR-HTC | |
| 1121 | 447669 | Self, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-32582-MCR-HTC | |
| 1122 | 447671 | Hunter, Jared | Watts Guerra, LLP | | Yes | | 9:23-cv-32590-MCR-HTC | |
| 1123 | 447672 | Aiken, Derick | Watts Guerra, LLP | | Yes | | 9:23-cv-32594-MCR-HTC | |
| 1124 | 447680 | Spears, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-32604-MCR-HTC | |
| 1125 | 447682 | Becker, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-32612-MCR-HTC | |
| 1126 | 447683 | Hall, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-32616-MCR-HTC | |
| 1127 | 447684 | Slaughter, Alex | Watts Guerra, LLP | | Yes | | 9:23-cv-32620-MCR-HTC | |
| 1128 | 447685 | Tatum, Adrian | Watts Guerra, LLP | | Yes | | 9:23-cv-32624-MCR-HTC | |
| 1129 | 447692 | Wilkins, Keair | Watts Guerra, LLP | | Yes | | 9:23-cv-32635-MCR-HTC | |
| 1130 | 447693 | Bliese, Phillip | Watts Guerra, LLP | | Yes | | 9:23-cv-32638-MCR-HTC | |
| 1131 | 447694 | Rummage, Austin | Watts Guerra, LLP | | Yes | | 9:23-cv-32642-MCR-HTC | |
| 1132 | 447696 | Formeckiii, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-32650-MCR-HTC | |
| 1133 | 447697 | Ort, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-32653-MCR-HTC | |
| 1134 | 447698 | Meachum, John | Watts Guerra, LLP | | Yes | | 9:23-cv-32657-MCR-HTC | |

| | | | | | | | EXHIBIT A | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1135 | 447701 | Hazelwood, Frankie | Watts Guerra, LLP | | Yes | | 9:23-cv-32665-MCR-HTC | |
| 1136 | 447704 | Locke, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-32672-MCR-HTC | |
| 1137 | 447705 | Robinson, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-32675-MCR-HTC | |
| 1138 | 447706 | Sanders, Joseph | Watts Guerra, LLP | Yes | | | 9:23-cv-32677-MCR-HTC | |
| 1139 | 447707 | Sisk, Gary | Watts Guerra, LLP | | Yes | | 9:23-cv-32682-MCR-HTC | |
| 1140 | 447708 | Smith, John | Watts Guerra, LLP | | Yes | | 9:23-cv-32685-MCR-HTC | |
| 1141 | 447709 | Brudwick, Trevor | Watts Guerra, LLP | | Yes | | 9:23-cv-23488-MCR-HTC | |
| 1142 | 447711 | Garber, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-32689-MCR-HTC | |
| 1143 | 447715 | Howard, Dathan | Watts Guerra, LLP | | Yes | | 9:23-cv-32693-MCR-HTC | |
| 1144 | 447716 | Sim, Charles | Watts Guerra, LLP | Yes | | | 9:23-cv-32697-MCR-HTC | |
| 1145 | 447718 | Wright, Mark | Watts Guerra, LLP | | Yes | | 9:23-cv-32704-MCR-HTC | |
| 1146 | 447720 | Larrieu, Trenton | Watts Guerra, LLP | | Yes | | 9:23-cv-32711-MCR-HTC | |
| 1147 | 447721 | Dunham, Walter | Watts Guerra, LLP | | Yes | | 9:23-cv-32714-MCR-HTC | |
| 1148 | 447722 | Mikesell, Dylan | Watts Guerra, LLP | | Yes | | 9:23-cv-23492-MCR-HTC | |
| 1149 | 447723 | Mullen, William | Watts Guerra, LLP | | Yes | | 9:23-cv-23496-MCR-HTC | |
| 1150 | 447724 | Heath, Ben | Watts Guerra, LLP | | Yes | | 9:23-cv-23500-MCR-HTC | |
| 1151 | 447729 | Venier, Jacob | Watts Guerra, LLP | | Yes | | 9:23-cv-23507-MCR-HTC | |
| 1152 | 447730 | Dunkel, Jordan | Watts Guerra, LLP | | Yes | | 9:23-cv-23511-MCR-HTC | |
| 1153 | 447731 | Dawes, Cory | Watts Guerra, LLP | | Yes | | 9:23-cv-23515-MCR-HTC | |
| 1154 | 447732 | Dewerth, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-23519-MCR-HTC | |
| 1155 | 447733 | Williams, Chase | Watts Guerra, LLP | | Yes | | 9:23-cv-23522-MCR-HTC | |
| 1156 | 447734 | King, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-23526-MCR-HTC | |
| 1157 | 447739 | Adkins, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-32724-MCR-HTC | |
| 1158 | 447743 | Smith, Jesse | Watts Guerra, LLP | | Yes | | 9:23-cv-32735-MCR-HTC | |
| 1159 | 447746 | Bernhard, Gary | Watts Guerra, LLP | | Yes | | 9:23-cv-23533-MCR-HTC | |
| 1160 | 447747 | Gonzalez, Jose | Watts Guerra, LLP | | Yes | | 9:23-cv-32740-MCR-HTC | |
| 1161 | 447749 | Simma, Timothy | Watts Guerra, LLP | | Yes | | 9:23-cv-23541-MCR-HTC | |
| 1162 | 447754 | Kaminski, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-32743-MCR-HTC | |
| 1163 | 447755 | Mclain, Mark | Watts Guerra, LLP | | Yes | | 9:23-cv-32748-MCR-HTC | |
| 1164 | 447759 | Rich, Zachary | Watts Guerra, LLP | | Yes | | 9:23-cv-32755-MCR-HTC | |
| 1165 | 447760 | Badanjek, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-32759-MCR-HTC | |
| 1166 | 447761 | Benner, David | Watts Guerra, LLP | | Yes | | 9:23-cv-32761-MCR-HTC | |
| 1167 | 447762 | Heinl, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-32765-MCR-HTC | |
| 1168 | 447763 | Ilersich, Like | Watts Guerra, LLP | | Yes | | 9:23-cv-32770-MCR-HTC | |
| 1169 | 447767 | Fletcher, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-32774-MCR-HTC | |
| 1170 | 447768 | Rayl, Brennan | Watts Guerra, LLP | | Yes | | 9:23-cv-32777-MCR-HTC | |
| 1171 | 447771 | Robison, James | Watts Guerra, LLP | | Yes | | 9:23-cv-23551-MCR-HTC | |
| 1172 | 447772 | Waddle, Roderick | Watts Guerra, LLP | | Yes | | 9:23-cv-23554-MCR-HTC | |
| 1173 | 447773 | Wheeler, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-23557-MCR-HTC | |
| 1174 | 447776 | Holt, Ralph | Watts Guerra, LLP | | Yes | | 9:23-cv-23561-MCR-HTC | |
| 1175 | 447777 | Dent, John | Watts Guerra, LLP | | Yes | | 9:23-cv-23564-MCR-HTC | |
| 1176 | 447782 | Caskey, Mark | Watts Guerra, LLP | | Yes | | 9:23-cv-32790-MCR-HTC | |

| | | | | | | EXHIBIT A | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1177 | 447783 | Fritch, David | Watts Guerra, LLP | | Yes | | 9:23-cv-32793-MCR-HTC | |
| 1178 | 447784 | Fultz, David | Watts Guerra, LLP | | Yes | | 9:23-cv-32796-MCR-HTC | |
| 1179 | 447785 | Gilbert, Phillip | Watts Guerra, LLP | | Yes | | 9:23-cv-32800-MCR-HTC | |
| 1180 | 447787 | Hobens, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-32808-MCR-HTC | |
| 1181 | 447788 | Mcduffie, Douglas | Watts Guerra, LLP | | Yes | | 9:23-cv-32812-MCR-HTC | |
| 1182 | 447789 | Miller, Jonathon | Watts Guerra, LLP | | Yes | | 9:23-cv-32817-MCR-HTC | |
| 1183 | 447793 | Stone, Randall | Watts Guerra, LLP | | Yes | | 9:23-cv-32827-MCR-HTC | |
| 1184 | 447795 | Lingle, Terry | Watts Guerra, LLP | | Yes | | 9:23-cv-32830-MCR-HTC | |
| 1185 | 447797 | Choate, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-32838-MCR-HTC | |
| 1186 | 447801 | Burch, Ashley | Watts Guerra, LLP | | Yes | | 9:23-cv-32850-MCR-HTC | |
| 1187 | 447807 | Patterson, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-32865-MCR-HTC | |
| 1188 | 447810 | Buckley, Ray | Watts Guerra, LLP | | Yes | | 9:23-cv-32873-MCR-HTC | |
| 1189 | 447811 | Cantey, Jeffrey | Watts Guerra, LLP | | Yes | | 9:23-cv-32877-MCR-HTC | |
| 1190 | 447812 | Mccart, Rusty | Watts Guerra, LLP | | Yes | | 9:23-cv-32882-MCR-HTC | |
| 1191 | 447819 | Godley, Jacob | Watts Guerra, LLP | | Yes | | 9:23-cv-32896-MCR-HTC | |
| 1192 | 447822 | Kramer, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-32902-MCR-HTC | |
| 1193 | 447827 | Wilbern, Scott | Watts Guerra, LLP | | Yes | | 9:23-cv-32907-MCR-HTC | |
| 1194 | 447832 | Hedgepeth, Jordan | Watts Guerra, LLP | | Yes | | 9:23-cv-32919-MCR-HTC | |
| 1195 | 447840 | Fraser, Tyler | Watts Guerra, LLP | | Yes | | 9:23-cv-32932-MCR-HTC | |
| 1196 | 447841 | Moore, Jon | Watts Guerra, LLP | | Yes | | 9:23-cv-32936-MCR-HTC | |
| 1197 | 447844 | Hughes, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-32944-MCR-HTC | |
| 1198 | 447845 | Park, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-23573-MCR-HTC | |
| 1199 | 447846 | Stull, Josey | Watts Guerra, LLP | | Yes | | 9:23-cv-23576-MCR-HTC | |
| 1200 | 447848 | Deluisio, Scott | Watts Guerra, LLP | | Yes | | 9:23-cv-23582-MCR-HTC | |
| 1201 | 447852 | Kiger, Jeff | Watts Guerra, LLP | | Yes | | 9:23-cv-23594-MCR-HTC | |
| 1202 | 447857 | Wotring, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-32948-MCR-HTC | |
| 1203 | 447860 | Bason, Allen | Watts Guerra, LLP | | Yes | | 9:23-cv-32952-MCR-HTC | |
| 1204 | 447863 | Cunning, Trevor | Watts Guerra, LLP | | Yes | | 9:23-cv-32956-MCR-HTC | |
| 1205 | 447865 | Douglass, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-32963-MCR-HTC | |
| 1206 | 447866 | Gordon, Shawn | Watts Guerra, LLP | | Yes | | 9:23-cv-32968-MCR-HTC | |
| 1207 | 447868 | Harms, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-32972-MCR-HTC | |
| 1208 | 447869 | Hart, Ben | Watts Guerra, LLP | | Yes | | 9:23-cv-32975-MCR-HTC | |
| 1209 | 447870 | Hines, Derek | Watts Guerra, LLP | | Yes | | 9:23-cv-32979-MCR-HTC | |
| 1210 | 447872 | Liddle, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-32983-MCR-HTC | |
| 1211 | 447873 | Maraj, Neil | Watts Guerra, LLP | | Yes | | 9:23-cv-32987-MCR-HTC | |
| 1212 | 447875 | Phillips, Samuel | Watts Guerra, LLP | | Yes | | 9:23-cv-32991-MCR-HTC | |
| 1213 | 447877 | Smith, Nathan | Watts Guerra, LLP | | Yes | | 9:23-cv-32994-MCR-HTC | |
| 1214 | 447883 | Grove, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-33005-MCR-HTC | |
| 1215 | 447884 | Paddock, Nickolas | Watts Guerra, LLP | | Yes | | 9:23-cv-33009-MCR-HTC | |
| 1216 | 447887 | Litz, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-33017-MCR-HTC | |
| 1217 | 447888 | Freed, Donald | Watts Guerra, LLP | | Yes | | 9:23-cv-33020-MCR-HTC | |
| 1218 | 447890 | King, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-33024-MCR-HTC | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | EXHIBIT A | | | |
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1219 | 447893 | Schmid, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-33028-MCR-HTC | |
| 1220 | 447895 | Smith, Michael | Watts Guerra, LLP | Yes | | | 9:23-cv-33036-MCR-HTC | |
| 1221 | 447900 | Mckee, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-33051-MCR-HTC | |
| 1222 | 447905 | Mcconnell, Kris | Watts Guerra, LLP | | Yes | | 9:23-cv-33062-MCR-HTC | |
| 1223 | 447906 | Ritchey, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-33066-MCR-HTC | |
| 1224 | 447907 | Stark, Sean | Watts Guerra, LLP | | Yes | | 9:23-cv-33069-MCR-HTC | |
| 1225 | 447908 | White, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-23616-MCR-HTC | |
| 1226 | 447918 | Lamp, Benjamin | Watts Guerra, LLP | | Yes | | 9:23-cv-23630-MCR-HTC | |
| 1227 | 447923 | Owen, Scott | Watts Guerra, LLP | | Yes | | 9:23-cv-33081-MCR-HTC | |
| 1228 | 447926 | James, Kyle | Watts Guerra, LLP | | Yes | | 9:23-cv-33085-MCR-HTC | |
| 1229 | 447927 | Adams, Derik | Watts Guerra, LLP | | Yes | | 9:23-cv-33089-MCR-HTC | |
| 1230 | 447931 | Cramer, Shawn | Watts Guerra, LLP | | Yes | | 9:23-cv-33095-MCR-HTC | |
| 1231 | 447933 | Hackett, Zachary | Watts Guerra, LLP | | Yes | | 9:23-cv-33099-MCR-HTC | |
| 1232 | 447934 | Hammett, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-33103-MCR-HTC | |
| 1233 | 447938 | Mcgee, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-33107-MCR-HTC | |
| 1234 | 447940 | Morgan-Mack, Declacius | Watts Guerra, LLP | | Yes | | 9:23-cv-33111-MCR-HTC | |
| 1235 | 447941 | Neece Jr, Lance | Watts Guerra, LLP | | Yes | | 9:23-cv-33115-MCR-HTC | |
| 1236 | 447942 | Suggs, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-33119-MCR-HTC | |
| 1237 | 447943 | Weaver, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-33123-MCR-HTC | |
| 1238 | 447944 | Sale, Josh | Watts Guerra, LLP | | Yes | | 9:23-cv-33126-MCR-HTC | |
| 1239 | 447948 | Arteno, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-33130-MCR-HTC | |
| 1240 | 447950 | Clevenger, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-33134-MCR-HTC | |
| 1241 | 447951 | Calabris, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-33137-MCR-HTC | |
| 1242 | 447954 | Dunning, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-33141-MCR-HTC | |
| 1243 | 447955 | Evans, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-33145-MCR-HTC | |
| 1244 | 447957 | Johnson, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-33149-MCR-HTC | |
| 1245 | 447958 | Jones, Jaua | Watts Guerra, LLP | | Yes | | 9:23-cv-33153-MCR-HTC | |
| 1246 | 447960 | Mitchell, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-33160-MCR-HTC | |
| 1247 | 447961 | Oliver, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-33164-MCR-HTC | |
| 1248 | 447962 | Orosz, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-33168-MCR-HTC | |
| 1249 | 447966 | Schmitz, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-33179-MCR-HTC | |
| 1250 | 447967 | Schultz, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-33183-MCR-HTC | |
| 1251 | 447969 | Stout, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-33187-MCR-HTC | |
| 1252 | 447971 | Ware, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-33195-MCR-HTC | |
| 1253 | 447972 | Prater, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-33198-MCR-HTC | |
| 1254 | 447976 | Rogers, Darren | Watts Guerra, LLP | | Yes | | 9:23-cv-33202-MCR-HTC | |
| 1255 | 447977 | Frelin, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-33206-MCR-HTC | |
| 1256 | 447979 | Haun, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-33209-MCR-HTC | |
| 1257 | 447984 | Mccann, Benjamin | Watts Guerra, LLP | | Yes | | 9:23-cv-33221-MCR-HTC | |
| 1258 | 447986 | Parsons, Franklin | Watts Guerra, LLP | | Yes | | 9:23-cv-33229-MCR-HTC | |
| 1259 | 447988 | Smith, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-33233-MCR-HTC | |
| 1260 | 447992 | Laird, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-33240-MCR-HTC | |

| | | | | | Missing DD 214 (or | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| | | | | | **EXHIBIT A** | | | |
| 1261 | 447993 | Aubrecht, Jessica | Watts Guerra, LLP | | Yes | | 9:23-cv-33244-MCR-HTC | |
| 1262 | 447994 | Bradshaw, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-33248-MCR-HTC | |
| 1263 | 447995 | Rouse, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-33251-MCR-HTC | |
| 1264 | 447996 | Sledge, Curtis | Watts Guerra, LLP | | Yes | | 9:23-cv-33254-MCR-HTC | |
| 1265 | 448000 | Brock, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-23656-MCR-HTC | |
| 1266 | 448003 | Bryant, Korey | Watts Guerra, LLP | | Yes | | 9:23-cv-33266-MCR-HTC | |
| 1267 | 448004 | Crisp, Tyler | Watts Guerra, LLP | | Yes | | 9:23-cv-33271-MCR-HTC | |
| 1268 | 448005 | Dean, John | Watts Guerra, LLP | | Yes | | 9:23-cv-33275-MCR-HTC | |
| 1269 | 448006 | Foist, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-33278-MCR-HTC | |
| 1270 | 448009 | Huss, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-33285-MCR-HTC | |
| 1271 | 448011 | Kurbatfinski, Marko | Watts Guerra, LLP | | Yes | | 9:23-cv-33293-MCR-HTC | |
| 1272 | 448012 | Mccrary, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-33296-MCR-HTC | |
| 1273 | 448017 | Richardson, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-33307-MCR-HTC | |
| 1274 | 448018 | Riddell, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-33311-MCR-HTC | |
| 1275 | 448019 | Sopczak, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-33314-MCR-HTC | |
| 1276 | 448021 | Thompson, Kyle | Watts Guerra, LLP | | Yes | | 9:23-cv-33319-MCR-HTC | |
| 1277 | 448023 | Williams, Jake | Watts Guerra, LLP | | Yes | | 9:23-cv-33322-MCR-HTC | |
| 1278 | 448025 | Hughes, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-33328-MCR-HTC | |
| 1279 | 448026 | Fore, Brent | Watts Guerra, LLP | | Yes | | 9:23-cv-33330-MCR-HTC | |
| 1280 | 448028 | Turner Ii, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-33334-MCR-HTC | |
| 1281 | 448029 | Cameron, Conan | Watts Guerra, LLP | | Yes | | 9:23-cv-33337-MCR-HTC | |
| 1282 | 448030 | Griggy, David | Watts Guerra, LLP | | Yes | | 9:23-cv-33341-MCR-HTC | |
| 1283 | 448031 | Bennett, Zackery | Watts Guerra, LLP | | Yes | | 9:23-cv-33345-MCR-HTC | |
| 1284 | 448039 | Thompson, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-33360-MCR-HTC | |
| 1285 | 448043 | Roady, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-33372-MCR-HTC | |
| 1286 | 448044 | Allred, Waylon | Watts Guerra, LLP | | Yes | | 9:23-cv-33376-MCR-HTC | |
| 1287 | 448046 | Caudill, Tyler | Watts Guerra, LLP | | Yes | | 9:23-cv-33382-MCR-HTC | |
| 1288 | 448049 | Gillians, David | Watts Guerra, LLP | | Yes | | 9:23-cv-33390-MCR-HTC | |
| 1289 | 448050 | Green, Lee | Watts Guerra, LLP | | Yes | | 9:23-cv-33394-MCR-HTC | |
| 1290 | 448051 | Macias-Ramirez, Carlos | Watts Guerra, LLP | | Yes | | 9:23-cv-33398-MCR-HTC | |
| 1291 | 448053 | Porzio, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-33402-MCR-HTC | |
| 1292 | 448057 | Clark, Valarie | Watts Guerra, LLP | | Yes | | 9:23-cv-33409-MCR-HTC | |
| 1293 | 448058 | Ganje, Jacob | Watts Guerra, LLP | | Yes | | 9:23-cv-23668-MCR-HTC | |
| 1294 | 448059 | Dyrud, Patrick | Watts Guerra, LLP | | Yes | | 9:23-cv-33415-MCR-HTC | |
| 1295 | 448060 | Fuller, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-33418-MCR-HTC | |
| 1296 | 448061 | Forrest, Eddie | Watts Guerra, LLP | | Yes | | 9:23-cv-23672-MCR-HTC | |
| 1297 | 448068 | Huston, Chris | Watts Guerra, LLP | | Yes | | 9:23-cv-23679-MCR-HTC | |
| 1298 | 448069 | Lafayette, Gilbert | Watts Guerra, LLP | | Yes | | 9:23-cv-23683-MCR-HTC | |
| 1299 | 448070 | Horn, Logan | Watts Guerra, LLP | | Yes | | 9:23-cv-23687-MCR-HTC | |
| 1300 | 448071 | Nihart, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-23691-MCR-HTC | |
| 1301 | 448072 | Rigby, Derek | Watts Guerra, LLP | Yes | | | 9:23-cv-23695-MCR-HTC | |
| 1302 | 448074 | Osborne, Branden | Watts Guerra, LLP | | Yes | | 9:23-cv-33429-MCR-HTC | |

| | | | | | | | | EXHIBIT A |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1303 | 448075 | Lindberg, Erick | Watts Guerra, LLP | | Yes | | 9:23-cv-33433-MCR-HTC | |
| 1304 | 448077 | Belcher, Brendan | Watts Guerra, LLP | | Yes | | 9:23-cv-33437-MCR-HTC | |
| 1305 | 448086 | Wray, William | Watts Guerra, LLP | | Yes | | 9:23-cv-33441-MCR-HTC | |
| 1306 | 448091 | Grzebyk, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-33448-MCR-HTC | |
| 1307 | 448092 | Thaxton, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-33452-MCR-HTC | |
| 1308 | 448098 | Mcclanahan, Brock | Watts Guerra, LLP | | Yes | | 9:23-cv-33463-MCR-HTC | |
| 1309 | 448100 | O'Brien, Ashley | Watts Guerra, LLP | | Yes | | 9:23-cv-33470-MCR-HTC | |
| 1310 | 448105 | Ruiz, Paul | Watts Guerra, LLP | | Yes | | 9:23-cv-23726-MCR-HTC | |
| 1311 | 448107 | Jones, Jalil | Watts Guerra, LLP | | Yes | | 9:23-cv-23734-MCR-HTC | |
| 1312 | 448108 | Clinton, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-23738-MCR-HTC | |
| 1313 | 448110 | Warren, Antwan | Watts Guerra, LLP | | Yes | | 9:23-cv-23744-MCR-HTC | |
| 1314 | 448111 | Chastain, Dallas | Watts Guerra, LLP | | Yes | | 9:23-cv-33490-MCR-HTC | |
| 1315 | 448112 | Payne, Richie | Watts Guerra, LLP | | Yes | | 9:23-cv-33493-MCR-HTC | |
| 1316 | 448113 | Barker, Benjamin | Watts Guerra, LLP | | Yes | | 9:23-cv-33496-MCR-HTC | |
| 1317 | 448115 | Fleetwood, Douglas | Watts Guerra, LLP | | Yes | | 9:23-cv-33500-MCR-HTC | |
| 1318 | 448117 | Imhoff, Shawn | Watts Guerra, LLP | | Yes | | 9:23-cv-33504-MCR-HTC | |
| 1319 | 448120 | Nichols, Shawn | Watts Guerra, LLP | | Yes | | 9:23-cv-33508-MCR-HTC | |
| 1320 | 448122 | Selig, Dustin | Watts Guerra, LLP | | Yes | | 9:23-cv-33515-MCR-HTC | |
| 1321 | 448124 | Torres, Vincent | Watts Guerra, LLP | | Yes | | 9:23-cv-33519-MCR-HTC | |
| 1322 | 448131 | Clements, John | Watts Guerra, LLP | | Yes | | 9:23-cv-33531-MCR-HTC | |
| 1323 | 448133 | Clawson, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-33535-MCR-HTC | |
| 1324 | 448136 | Thompson, Harold | Watts Guerra, LLP | | Yes | | 9:23-cv-33545-MCR-HTC | |
| 1325 | 448142 | Payne, Nathan | Watts Guerra, LLP | | Yes | | 9:23-cv-18859-MCR-HTC | |
| 1326 | 448144 | Goad, Jonathan W | Watts Guerra, LLP | | Yes | | 9:23-cv-33557-MCR-HTC | |
| 1327 | 448148 | Rotunno, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-23752-MCR-HTC | |
| 1328 | 448150 | Erickson, Jeffrey | Watts Guerra, LLP | | Yes | | 9:23-cv-23756-MCR-HTC | |
| 1329 | 448153 | Andersen, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-33570-MCR-HTC | |
| 1330 | 448158 | Leyva, Willie | Watts Guerra, LLP | | Yes | | 9:23-cv-33576-MCR-HTC | |
| 1331 | 448159 | Ponder, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-33580-MCR-HTC | |
| 1332 | 448162 | Rigor, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-33588-MCR-HTC | |
| 1333 | 448171 | Tolley, Daren | Watts Guerra, LLP | | Yes | | 9:23-cv-33610-MCR-HTC | |
| 1334 | 448175 | Hays, Delbert | Watts Guerra, LLP | | Yes | | 9:23-cv-33614-MCR-HTC | |
| 1335 | 448176 | Millner, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-33618-MCR-HTC | |
| 1336 | 448177 | Carlson, Stanley | Watts Guerra, LLP | | Yes | | 9:23-cv-33622-MCR-HTC | |
| 1337 | 448178 | Crist, Charles | Watts Guerra, LLP | | Yes | | 9:23-cv-33625-MCR-HTC | |
| 1338 | 448180 | Mcandrews, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-33633-MCR-HTC | |
| 1339 | 448181 | Gunderson, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-33637-MCR-HTC | |
| 1340 | 448182 | Hook, Dustin | Watts Guerra, LLP | | Yes | | 9:23-cv-33641-MCR-HTC | |
| 1341 | 448183 | Wimer, Gregory | Watts Guerra, LLP | | Yes | | 9:23-cv-23768-MCR-HTC | |
| 1342 | 448184 | Mcclarin, James | Watts Guerra, LLP | | Yes | | 9:23-cv-23771-MCR-HTC | |
| 1343 | 448186 | Johnson, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-23780-MCR-HTC | |
| 1344 | 448187 | Pavlik, John | Watts Guerra, LLP | | Yes | | 9:23-cv-23785-MCR-HTC | |

| | | EXHIBIT A | | | | | |
|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1345 | 448188 | Dooley, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-23790-MCR-HTC | |
| 1346 | 448191 | King, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-23800-MCR-HTC | |
| 1347 | 448194 | Jones, Phillip | Watts Guerra, LLP | | Yes | | 9:23-cv-23811-MCR-HTC | |
| 1348 | 448196 | Bizon, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-33648-MCR-HTC | |
| 1349 | 448198 | Almanzar, Christian | Watts Guerra, LLP | | Yes | | 9:23-cv-33655-MCR-HTC | |
| 1350 | 448200 | Austin Ii, Kenneth | Watts Guerra, LLP | | Yes | | 9:23-cv-33663-MCR-HTC | |
| 1351 | 448201 | Braunsberg, Nathan | Watts Guerra, LLP | | Yes | | 9:23-cv-33667-MCR-HTC | |
| 1352 | 448205 | Eberly, Weston | Watts Guerra, LLP | | Yes | | 9:23-cv-33678-MCR-HTC | |
| 1353 | 448207 | Gene, Espelhomme | Watts Guerra, LLP | | Yes | | 9:23-cv-33686-MCR-HTC | |
| 1354 | 448208 | Hoffman, William | Watts Guerra, LLP | | Yes | | 9:23-cv-33690-MCR-HTC | |
| 1355 | 448212 | Markley, John | Watts Guerra, LLP | | Yes | | 9:23-cv-33704-MCR-HTC | |
| 1356 | 448213 | Mccready, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-33708-MCR-HTC | |
| 1357 | 448214 | Murphy, Troy | Watts Guerra, LLP | | Yes | | 9:23-cv-33712-MCR-HTC | |
| 1358 | 448215 | Newcomer, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-33718-MCR-HTC | |
| 1359 | 448216 | Pumphrey, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-33721-MCR-HTC | |
| 1360 | 448217 | Pyle, Dwayne | Watts Guerra, LLP | | Yes | | 9:23-cv-33724-MCR-HTC | |
| 1361 | 448218 | Serrano Jr, Achilles | Watts Guerra, LLP | | Yes | | 9:23-cv-33728-MCR-HTC | |
| 1362 | 448220 | Thompson, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-33731-MCR-HTC | |
| 1363 | 448221 | Troy, Dale | Watts Guerra, LLP | | Yes | | 9:23-cv-33735-MCR-HTC | |
| 1364 | 448223 | Palmer, Chris | Watts Guerra, LLP | | Yes | | 9:23-cv-33743-MCR-HTC | |
| 1365 | 448224 | Young, Toby | Watts Guerra, LLP | | Yes | | 9:23-cv-33747-MCR-HTC | |
| 1366 | 448225 | Gallo, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-33751-MCR-HTC | |
| 1367 | 448228 | Dumond, Stephen | Watts Guerra, LLP | | Yes | | 9:23-cv-33755-MCR-HTC | |
| 1368 | 448237 | Miller, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-33766-MCR-HTC | |
| 1369 | 448242 | Causey, Micheal | Watts Guerra, LLP | | Yes | | 9:23-cv-33777-MCR-HTC | |
| 1370 | 448245 | Koza, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-33781-MCR-HTC | |
| 1371 | 448246 | Stull, William | Watts Guerra, LLP | | Yes | | 9:23-cv-33784-MCR-HTC | |
| 1372 | 448251 | Rothermel, David | Watts Guerra, LLP | | Yes | | 9:23-cv-23830-MCR-HTC | |
| 1373 | 448255 | Mckay, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-33800-MCR-HTC | |
| 1374 | 448256 | Simoes, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-33804-MCR-HTC | |
| 1375 | 448257 | Dalomba, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-33808-MCR-HTC | |
| 1376 | 448261 | Dubose, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-23841-MCR-HTC | |
| 1377 | 448262 | Cruz, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-23846-MCR-HTC | |
| 1378 | 448263 | Conover, Randy | Watts Guerra, LLP | | Yes | | 9:23-cv-23851-MCR-HTC | |
| 1379 | 448264 | Fazenbaker, Bruce | Watts Guerra, LLP | | Yes | | 9:23-cv-23856-MCR-HTC | |
| 1380 | 448266 | Mccaskill, Chad | Watts Guerra, LLP | | Yes | | 9:23-cv-23866-MCR-HTC | |
| 1381 | 448268 | Joyner, John | Watts Guerra, LLP | | Yes | | 9:23-cv-23871-MCR-HTC | |
| 1382 | 448269 | Fields, Jacob | Watts Guerra, LLP | | Yes | | 9:23-cv-23876-MCR-HTC | |
| 1383 | 448273 | Baker, Douglas | Watts Guerra, LLP | | Yes | | 9:23-cv-33810-MCR-HTC | |
| 1384 | 448274 | Claussen, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-18868-MCR-HTC | |
| 1385 | 448275 | Dillom, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-33814-MCR-HTC | |
| 1386 | 448276 | Driggers, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-33818-MCR-HTC | |

| | | | | | | EXHIBIT A | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1387 | 448277 | Godfrey, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-33822-MCR-HTC | |
| 1388 | 448279 | Hubbard, Donald | Watts Guerra, LLP | | Yes | | 9:23-cv-33826-MCR-HTC | |
| 1389 | 448282 | Oubre, Casey | Watts Guerra, LLP | | Yes | | 9:23-cv-33829-MCR-HTC | |
| 1390 | 448283 | Shaw, Jesse | Watts Guerra, LLP | | Yes | | 9:23-cv-33832-MCR-HTC | |
| 1391 | 448286 | White, Charles | Watts Guerra, LLP | | Yes | Yes | | |
| 1392 | 448287 | Turner, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-33843-MCR-HTC | |
| 1393 | 448289 | Jones, Quentin | Watts Guerra, LLP | | Yes | | 9:23-cv-33851-MCR-HTC | |
| 1394 | 448291 | Black, Darren | Watts Guerra, LLP | | Yes | | 9:23-cv-33855-MCR-HTC | |
| 1395 | 448301 | Weaver, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-33874-MCR-HTC | |
| 1396 | 448303 | Green, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-33878-MCR-HTC | |
| 1397 | 448307 | Childers, Cory | Watts Guerra, LLP | | Yes | | 9:23-cv-33889-MCR-HTC | |
| 1398 | 448308 | Ealy, David | Watts Guerra, LLP | | Yes | | 9:23-cv-33892-MCR-HTC | |
| 1399 | 448309 | Frick, Ralph | Watts Guerra, LLP | | Yes | | 9:23-cv-33896-MCR-HTC | |
| 1400 | 448310 | Parker, Marquel | Watts Guerra, LLP | | Yes | | 9:23-cv-33900-MCR-HTC | |
| 1401 | 448311 | Queen, George | Watts Guerra, LLP | | Yes | | 9:23-cv-33904-MCR-HTC | |
| 1402 | 448313 | Stone, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-33908-MCR-HTC | |
| 1403 | 448315 | Yellowthunder, Jay | Watts Guerra, LLP | | Yes | | 9:23-cv-23903-MCR-HTC | |
| 1404 | 448316 | Bailey, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-33912-MCR-HTC | |
| 1405 | 448317 | Bristow, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-33916-MCR-HTC | |
| 1406 | 448318 | Longland, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-33919-MCR-HTC | |
| 1407 | 448319 | Oxner, Bryan | Watts Guerra, LLP | | Yes | | 9:23-cv-33923-MCR-HTC | |
| 1408 | 448325 | Gitchel, Timothy | Watts Guerra, LLP | | Yes | | 9:23-cv-33938-MCR-HTC | |
| 1409 | 448326 | Hill, Sean | Watts Guerra, LLP | | Yes | | 9:23-cv-33942-MCR-HTC | |
| 1410 | 448328 | Katzler, Kent | Watts Guerra, LLP | | Yes | | 9:23-cv-33949-MCR-HTC | |
| 1411 | 448331 | Mrgan, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-33953-MCR-HTC | |
| 1412 | 448333 | Preidis, Gary | Watts Guerra, LLP | | Yes | | 9:23-cv-33961-MCR-HTC | |
| 1413 | 448334 | Replogle, Christopher | Watts Guerra, LLP | Yes | | | 9:23-cv-33965-MCR-HTC | |
| 1414 | 448336 | Singree, Zachary | Watts Guerra, LLP | | Yes | | 9:23-cv-33969-MCR-HTC | |
| 1415 | 448338 | Taylor, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-33971-MCR-HTC | |
| 1416 | 448339 | Ungerer, Brad | Watts Guerra, LLP | | Yes | | 9:23-cv-33975-MCR-HTC | |
| 1417 | 448342 | Estep, Derek | Watts Guerra, LLP | | Yes | | 9:23-cv-33987-MCR-HTC | |
| 1418 | 448345 | Phillips, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-33995-MCR-HTC | |
| 1419 | 448346 | Blair, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-33998-MCR-HTC | |
| 1420 | 448349 | Gates, Deante | Watts Guerra, LLP | | Yes | | 9:23-cv-34006-MCR-HTC | |
| 1421 | 448350 | Hill, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-34010-MCR-HTC | |
| 1422 | 448351 | Mccain, William | Watts Guerra, LLP | | Yes | | 9:23-cv-34014-MCR-HTC | |
| 1423 | 448352 | Mulbay, William | Watts Guerra, LLP | | Yes | | 9:23-cv-34018-MCR-HTC | |
| 1424 | 448353 | Nordick, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-34022-MCR-HTC | |
| 1425 | 448355 | Williams, Preston | Watts Guerra, LLP | | Yes | | 9:23-cv-23918-MCR-HTC | |
| 1426 | 448359 | Vernlund1983, Anthony | Watts Guerra, LLP | | Yes | | 9:23-cv-34770-MCR-HTC | |
| 1427 | 448362 | Bryant, Roger | Watts Guerra, LLP | | Yes | | 9:23-cv-34037-MCR-HTC | |
| 1428 | 448364 | Demers, Timothy | Watts Guerra, LLP | | Yes | | 9:23-cv-34041-MCR-HTC | |

| | | | | EXHIBIT A | | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1429 | 448368 | Hertenstein, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-34044-MCR-HTC | |
| 1430 | 448372 | Laureano, Nick | Watts Guerra, LLP | | Yes | | 9:23-cv-34051-MCR-HTC | |
| 1431 | 448376 | Norway, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-34055-MCR-HTC | |
| 1432 | 448379 | Sattler, William | Watts Guerra, LLP | | Yes | | 9:23-cv-34059-MCR-HTC | |
| 1433 | 448381 | Stearman, Joel | Watts Guerra, LLP | | Yes | | 9:23-cv-34067-MCR-HTC | |
| 1434 | 448382 | Taylor, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-34071-MCR-HTC | |
| 1435 | 448384 | Johnson, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-34078-MCR-HTC | |
| 1436 | 448385 | Walker, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-34082-MCR-HTC | |
| 1437 | 448386 | Snyder, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-34113-MCR-HTC | |
| 1438 | 448387 | Nelson, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-34116-MCR-HTC | |
| 1439 | 448391 | Drawdy, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-34125-MCR-HTC | |
| 1440 | 448395 | Preston, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-34129-MCR-HTC | |
| 1441 | 448401 | Reynolds, David | Watts Guerra, LLP | | Yes | | 9:23-cv-34144-MCR-HTC | |
| 1442 | 448413 | Hinton, Kendal | Watts Guerra, LLP | | Yes | | 9:23-cv-34853-MCR-HTC | |
| 1443 | 448416 | Ortega, Archieval | Watts Guerra, LLP | | Yes | | 9:23-cv-34175-MCR-HTC | |
| 1444 | 448417 | Peterson, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-34179-MCR-HTC | |
| 1445 | 448419 | Smith, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-34183-MCR-HTC | |
| 1446 | 448420 | Weston, James | Watts Guerra, LLP | Yes | | | 9:23-cv-34187-MCR-HTC | |
| 1447 | 448422 | Onnen, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-34190-MCR-HTC | |
| 1448 | 448429 | Wambeke, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-34206-MCR-HTC | |
| 1449 | 448431 | Karsky, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-34209-MCR-HTC | |
| 1450 | 448434 | Huffbishop, Nathan | Watts Guerra, LLP | | Yes | | 9:23-cv-23946-MCR-HTC | |
| 1451 | 448438 | Oaks, John | Watts Guerra, LLP | | Yes | | 9:23-cv-23967-MCR-HTC | |
| 1452 | 448440 | Dinoff, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-23977-MCR-HTC | |
| 1453 | 448444 | Hood, Douglas | Watts Guerra, LLP | | Yes | | 9:23-cv-23992-MCR-HTC | |
| 1454 | 448445 | Tadjona, Essohana | Watts Guerra, LLP | | Yes | | 9:23-cv-23997-MCR-HTC | |
| 1455 | 448451 | Boner, Benjamin | Watts Guerra, LLP | | Yes | | 9:23-cv-34212-MCR-HTC | |
| 1456 | 448452 | Breese, Jesse | Watts Guerra, LLP | | Yes | | 9:23-cv-34216-MCR-HTC | |
| 1457 | 448453 | Lansford, Ernest | Watts Guerra, LLP | | Yes | | 9:23-cv-34220-MCR-HTC | |
| 1458 | 448458 | Gonzales, Victor | Watts Guerra, LLP | | Yes | | 9:23-cv-34224-MCR-HTC | |
| 1459 | 448460 | Uhyrek, Tim | Watts Guerra, LLP | | Yes | | 9:23-cv-24021-MCR-HTC | |
| 1460 | 448461 | Irizarry, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-24026-MCR-HTC | |
| 1461 | 448463 | Tull, Logan | Watts Guerra, LLP | | Yes | | 9:23-cv-34232-MCR-HTC | |
| 1462 | 448466 | Carter, Dennis | Watts Guerra, LLP | | Yes | | 9:23-cv-34239-MCR-HTC | |
| 1463 | 448467 | Kelly, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-34243-MCR-HTC | |
| 1464 | 448468 | Storts, Kenneth | Watts Guerra, LLP | | Yes | | 9:23-cv-34247-MCR-HTC | |
| 1465 | 448472 | Cravens, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-34254-MCR-HTC | |
| 1466 | 448474 | Hune, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-34258-MCR-HTC | |
| 1467 | 448475 | Major, David | Watts Guerra, LLP | | Yes | | 9:23-cv-34262-MCR-HTC | |
| 1468 | 448476 | Smith, Cameron | Watts Guerra, LLP | | Yes | | 9:23-cv-34265-MCR-HTC | |
| 1469 | 448478 | Sowders, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-34269-MCR-HTC | |
| 1470 | 448480 | Bruring, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-24046-MCR-HTC | |

| | | | EXHIBIT A | | | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1471 | 448482 | Garr, Micah | Watts Guerra, LLP | | Yes | | 9:23-cv-24056-MCR-HTC | |
| 1472 | 448485 | Blake, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-24071-MCR-HTC | |
| 1473 | 448486 | Tswago, Gregg | Watts Guerra, LLP | | Yes | | 9:23-cv-34273-MCR-HTC | |
| 1474 | 448493 | George, Samuel | Watts Guerra, LLP | | Yes | | 9:23-cv-34285-MCR-HTC | |
| 1475 | 448494 | Hill, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-34289-MCR-HTC | |
| 1476 | 448497 | Mcdonagh, Wesley | Watts Guerra, LLP | | Yes | | 9:23-cv-34292-MCR-HTC | |
| 1477 | 448498 | Meyer, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-34295-MCR-HTC | |
| 1478 | 448499 | Rembert, Tyrell | Watts Guerra, LLP | | Yes | | 9:23-cv-34298-MCR-HTC | |
| 1479 | 448500 | Russell, Danny | Watts Guerra, LLP | | Yes | | 9:23-cv-34301-MCR-HTC | |
| 1480 | 448501 | Short, Jerod | Watts Guerra, LLP | | Yes | | 9:23-cv-34304-MCR-HTC | |
| 1481 | 448505 | Olson, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-34313-MCR-HTC | |
| 1482 | 448506 | Luckette, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-34316-MCR-HTC | |
| 1483 | 448507 | Graves, Jonathan | Watts Guerra, LLP | | Yes | | 9:23-cv-34318-MCR-HTC | |
| 1484 | 448509 | Angell, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-34321-MCR-HTC | |
| 1485 | 448513 | Demunbrun, Kevin | Watts Guerra, LLP | | Yes | | 9:23-cv-34327-MCR-HTC | |
| 1486 | 448516 | Lawson, Bryan | Watts Guerra, LLP | | Yes | | 9:23-cv-34333-MCR-HTC | |
| 1487 | 448520 | Honea, David | Watts Guerra, LLP | | Yes | | 9:23-cv-34341-MCR-HTC | |
| 1488 | 448524 | Bowden, Douglas | Watts Guerra, LLP | | Yes | | 9:23-cv-34347-MCR-HTC | |
| 1489 | 448526 | Brown, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-34351-MCR-HTC | |
| 1490 | 448528 | Schultz, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-34357-MCR-HTC | |
| 1491 | 448530 | Sarver, Aaron | Watts Guerra, LLP | Yes | | | 9:23-cv-24080-MCR-HTC | |
| 1492 | 448531 | Taylor, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-24085-MCR-HTC | |
| 1493 | 448532 | Patton, Jeffrey | Watts Guerra, LLP | | Yes | | 9:23-cv-24089-MCR-HTC | |
| 1494 | 448534 | Cooper, Wayn | Watts Guerra, LLP | | Yes | | 9:23-cv-34359-MCR-HTC | |
| 1495 | 448537 | Konarske, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-34362-MCR-HTC | |
| 1496 | 448543 | Windmueller, Karl | Watts Guerra, LLP | | Yes | | 9:23-cv-34368-MCR-HTC | |
| 1497 | 448545 | Brown, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-34371-MCR-HTC | |
| 1498 | 448551 | Strickland, Levi | Watts Guerra, LLP | | Yes | | 9:23-cv-34385-MCR-HTC | |
| 1499 | 448562 | Mccormick, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-24108-MCR-HTC | |
| 1500 | 448565 | Riley, James | Watts Guerra, LLP | | Yes | | 9:23-cv-24118-MCR-HTC | |
| 1501 | 448566 | Carter, David | Watts Guerra, LLP | | Yes | | 9:23-cv-24122-MCR-HTC | |
| 1502 | 448567 | Villanueva, Carlos | Watts Guerra, LLP | | Yes | | 9:23-cv-24127-MCR-HTC | |
| 1503 | 448569 | Wiest, Kasey | Watts Guerra, LLP | | Yes | | 9:23-cv-24132-MCR-HTC | |
| 1504 | 448570 | Sorokaput, Peter | Watts Guerra, LLP | | Yes | | 9:23-cv-24137-MCR-HTC | |
| 1505 | 448571 | Diamond, Terry | Watts Guerra, LLP | | Yes | | 9:23-cv-24142-MCR-HTC | |
| 1506 | 448572 | Ryan, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-24147-MCR-HTC | |
| 1507 | 448573 | Munson, Julienne | Watts Guerra, LLP | | Yes | | 9:23-cv-34396-MCR-HTC | |
| 1508 | 448574 | Shepherd, Shane | Watts Guerra, LLP | | Yes | | 9:23-cv-34399-MCR-HTC | |
| 1509 | 448576 | Burger, Johnathan | Watts Guerra, LLP | | Yes | | 9:23-cv-34405-MCR-HTC | |
| 1510 | 448577 | Coll, Joe | Watts Guerra, LLP | | Yes | | 9:23-cv-34408-MCR-HTC | |
| 1511 | 448578 | Currier, Darryl | Watts Guerra, LLP | | Yes | | 9:23-cv-34411-MCR-HTC | |
| 1512 | 448579 | Fleshman, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-34413-MCR-HTC | |

| | | | | | | EXHIBIT A | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1513 | 448580 | Giudice, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-34416-MCR-HTC | |
| 1514 | 448581 | Heimbach, Erick | Watts Guerra, LLP | | Yes | | 9:23-cv-34419-MCR-HTC | |
| 1515 | 448584 | Manganella, David | Watts Guerra, LLP | | Yes | | 9:23-cv-34425-MCR-HTC | |
| 1516 | 448586 | Moorehouse, Philip | Watts Guerra, LLP | | Yes | | 9:23-cv-34428-MCR-HTC | |
| 1517 | 448597 | Kubeja, Edward | Watts Guerra, LLP | | Yes | | 9:23-cv-34442-MCR-HTC | |
| 1518 | 448598 | Platt, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-34445-MCR-HTC | |
| 1519 | 448599 | Ridgeway, James | Watts Guerra, LLP | | Yes | | 9:23-cv-34448-MCR-HTC | |
| 1520 | 448600 | Stewart, Cody | Watts Guerra, LLP | | Yes | | 9:23-cv-34451-MCR-HTC | |
| 1521 | 448604 | Krivanek, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-34457-MCR-HTC | |
| 1522 | 448606 | Pruitt, Wesley | Watts Guerra, LLP | | Yes | | 9:23-cv-34462-MCR-HTC | |
| 1523 | 448611 | Walker, Shane | Watts Guerra, LLP | | Yes | | 9:23-cv-34468-MCR-HTC | |
| 1524 | 448615 | Cartwright, James | Watts Guerra, LLP | | Yes | | 9:23-cv-34477-MCR-HTC | |
| 1525 | 448616 | Gerald, Booker | Watts Guerra, LLP | | Yes | | 9:23-cv-34480-MCR-HTC | |
| 1526 | 448617 | Harrison, Craig | Watts Guerra, LLP | | Yes | | 9:23-cv-34482-MCR-HTC | |
| 1527 | 448618 | Minor, Curtis | Watts Guerra, LLP | | Yes | | 9:23-cv-34485-MCR-HTC | |
| 1528 | 448620 | Voto, Max | Watts Guerra, LLP | | Yes | | 9:23-cv-34488-MCR-HTC | |
| 1529 | 448622 | Chittenden, Samuel | Watts Guerra, LLP | | Yes | | 9:23-cv-24157-MCR-HTC | |
| 1530 | 448623 | Jakson, Jeffrey | Watts Guerra, LLP | | Yes | | 9:23-cv-34494-MCR-HTC | |
| 1531 | 448626 | Price, Larry | Watts Guerra, LLP | | Yes | | 9:23-cv-34499-MCR-HTC | |
| 1532 | 448627 | Silva, Joesp | Watts Guerra, LLP | | Yes | | 9:23-cv-34502-MCR-HTC | |
| 1533 | 448628 | Lupisella, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-24161-MCR-HTC | |
| 1534 | 448630 | Finley, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-24172-MCR-HTC | |
| 1535 | 448631 | Jackson, Kristopher | Watts Guerra, LLP | | Yes | | 9:23-cv-24177-MCR-HTC | |
| 1536 | 448632 | Hiott, Riddick | Watts Guerra, LLP | | Yes | | 9:23-cv-24182-MCR-HTC | |
| 1537 | 448633 | Dreier, Richard | Watts Guerra, LLP | | Yes | | 9:23-cv-24187-MCR-HTC | |
| 1538 | 448639 | Jones, Derek | Watts Guerra, LLP | | Yes | | 9:23-cv-24207-MCR-HTC | |
| 1539 | 448640 | Morris, William | Watts Guerra, LLP | | Yes | | 9:23-cv-24212-MCR-HTC | |
| 1540 | 448642 | Knudsen, Saulo | Watts Guerra, LLP | | Yes | | 9:23-cv-34505-MCR-HTC | |
| 1541 | 448643 | Cannon, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-34508-MCR-HTC | |
| 1542 | 448644 | Alexander, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-34511-MCR-HTC | |
| 1543 | 448645 | Barr, Clayton | Watts Guerra, LLP | | Yes | | 9:23-cv-34514-MCR-HTC | |
| 1544 | 448646 | Cappetto, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-34516-MCR-HTC | |
| 1545 | 448647 | Coleman, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-34519-MCR-HTC | |
| 1546 | 448652 | Macatee, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-34528-MCR-HTC | |
| 1547 | 448653 | Meek, Richard | Watts Guerra, LLP | Yes | | | 9:23-cv-34531-MCR-HTC | |
| 1548 | 448654 | Najee, Tariq | Watts Guerra, LLP | | Yes | | 9:23-cv-34534-MCR-HTC | |
| 1549 | 448657 | Stewart, James | Watts Guerra, LLP | | Yes | | 9:23-cv-34537-MCR-HTC | |
| 1550 | 448667 | Graham, Ricky | Watts Guerra, LLP | | Yes | | 9:23-cv-34551-MCR-HTC | |
| 1551 | 448672 | Farrar, James | Watts Guerra, LLP | | Yes | | 9:23-cv-34560-MCR-HTC | |
| 1552 | 448673 | Gonzalez, Raul | Watts Guerra, LLP | | Yes | | 9:23-cv-34562-MCR-HTC | |
| 1553 | 448676 | Picard, Sean | Watts Guerra, LLP | | Yes | | 9:23-cv-34568-MCR-HTC | |
| 1554 | 448679 | Warn, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-34571-MCR-HTC | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **EXHIBIT A** | | | | | |
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1555 | 448681 | Charboneau, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-24248-MCR-HTC | |
| 1556 | 448688 | Nelson, Chris | Watts Guerra, LLP | | Yes | | 9:23-cv-34582-MCR-HTC | |
| 1557 | 448690 | Pesta, Darryl | Watts Guerra, LLP | | Yes | | 9:23-cv-24258-MCR-HTC | |
| 1558 | 448691 | Deardorff, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-24263-MCR-HTC | |
| 1559 | 448693 | Edgeson, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-24272-MCR-HTC | |
| 1560 | 448699 | Hovda, Patrick | Watts Guerra, LLP | | Yes | | 9:23-cv-24290-MCR-HTC | |
| 1561 | 448700 | Wilkinson, Ronald | Watts Guerra, LLP | | Yes | | 9:23-cv-24295-MCR-HTC | |
| 1562 | 448701 | Whaley, Zane | Watts Guerra, LLP | | Yes | | 9:23-cv-24300-MCR-HTC | |
| 1563 | 448706 | Rex, Alexander | Watts Guerra, LLP | | Yes | | 9:23-cv-34588-MCR-HTC | |
| 1564 | 448711 | Velasquez, Jorge | Watts Guerra, LLP | | Yes | | 9:23-cv-24326-MCR-HTC | |
| 1565 | 448712 | Tunstall, Lane | Watts Guerra, LLP | | Yes | | 9:23-cv-24331-MCR-HTC | |
| 1566 | 448714 | Watson, John | Watts Guerra, LLP | | Yes | | 9:23-cv-24340-MCR-HTC | |
| 1567 | 448716 | Hernandez, Omar | Watts Guerra, LLP | | Yes | | 9:23-cv-34594-MCR-HTC | |
| 1568 | 448718 | Goodwin, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-34600-MCR-HTC | |
| 1569 | 448719 | Bachman, Greg | Watts Guerra, LLP | | Yes | | 9:23-cv-24346-MCR-HTC | |
| 1570 | 448722 | Yevtich, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-34602-MCR-HTC | |
| 1571 | 448724 | Griffith, Donald | Watts Guerra, LLP | | Yes | | 9:23-cv-34605-MCR-HTC | |
| 1572 | 448732 | Hahn, Jacob | Watts Guerra, LLP | | Yes | | 9:23-cv-34622-MCR-HTC | |
| 1573 | 448734 | Meadows, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-34625-MCR-HTC | |
| 1574 | 448735 | Miller, Joseph | Watts Guerra, LLP | Yes | | | 9:23-cv-34628-MCR-HTC | |
| 1575 | 448736 | Eshleman, James | Watts Guerra, LLP | | Yes | | 9:23-cv-34631-MCR-HTC | |
| 1576 | 448740 | Sayre, Jeffrey | Watts Guerra, LLP | | Yes | | 9:23-cv-24366-MCR-HTC | |
| 1577 | 448742 | Fabian, Alexander | Watts Guerra, LLP | | Yes | | 9:23-cv-24371-MCR-HTC | |
| 1578 | 448746 | Ball, Austin | Watts Guerra, LLP | | Yes | | 9:23-cv-34636-MCR-HTC | |
| 1579 | 448747 | Baxter, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-34639-MCR-HTC | |
| 1580 | 448748 | Collier, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-34642-MCR-HTC | |
| 1581 | 448749 | Copeland, Raymond | Watts Guerra, LLP | | Yes | | 9:23-cv-34645-MCR-HTC | |
| 1582 | 448751 | Freeman, David | Watts Guerra, LLP | | Yes | | 9:23-cv-34651-MCR-HTC | |
| 1583 | 448752 | Hunt, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-34654-MCR-HTC | |
| 1584 | 448756 | Schley, Ryan | Watts Guerra, LLP | | Yes | | 9:23-cv-34666-MCR-HTC | |
| 1585 | 448757 | Scott, Terry | Watts Guerra, LLP | | Yes | | 9:23-cv-34669-MCR-HTC | |
| 1586 | 448758 | Torres, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-34672-MCR-HTC | |
| 1587 | 448762 | Doyle, James | Watts Guerra, LLP | | Yes | | 9:23-cv-34681-MCR-HTC | |
| 1588 | 448764 | Briedwell, Dusty | Watts Guerra, LLP | | Yes | | 9:23-cv-34686-MCR-HTC | |
| 1589 | 448768 | Hunt, Russell | Watts Guerra, LLP | | Yes | | 9:23-cv-34689-MCR-HTC | |
| 1590 | 448773 | Bishop, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-34701-MCR-HTC | |
| 1591 | 448774 | Smith, Dustin | Watts Guerra, LLP | | Yes | | 9:23-cv-34704-MCR-HTC | |
| 1592 | 448775 | De Leon, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-34706-MCR-HTC | |
| 1593 | 448777 | Watson, Jerru | Watts Guerra, LLP | | Yes | | 9:23-cv-34709-MCR-HTC | |
| 1594 | 448779 | Roake, Mike | Watts Guerra, LLP | | Yes | | 9:23-cv-24390-MCR-HTC | |
| 1595 | 448780 | Primus, Brandon | Watts Guerra, LLP | | Yes | | 9:23-cv-24394-MCR-HTC | |
| 1596 | 448781 | Courtad, David | Watts Guerra, LLP | | Yes | | 9:23-cv-24399-MCR-HTC | |

| | | | | | EXHIBIT A | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1597 | 448783 | Arenz, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-34713-MCR-HTC | |
| 1598 | 448784 | Coe, Shawn | Watts Guerra, LLP | | Yes | | 9:23-cv-34716-MCR-HTC | |
| 1599 | 448786 | Mccafferty, Chris | Watts Guerra, LLP | | Yes | | 9:23-cv-34722-MCR-HTC | |
| 1600 | 448788 | Reichert, Steven | Watts Guerra, LLP | | Yes | | 9:23-cv-34724-MCR-HTC | |
| 1601 | 448793 | Abernathy, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-34727-MCR-HTC | |
| 1602 | 448795 | Folsom, Keith | Watts Guerra, LLP | | Yes | | 9:23-cv-34732-MCR-HTC | |
| 1603 | 448799 | Torres, Mario | Watts Guerra, LLP | | Yes | | 9:23-cv-34742-MCR-HTC | |
| 1604 | 448801 | Crommie, Jesse | Watts Guerra, LLP | | Yes | | 9:23-cv-34747-MCR-HTC | |
| 1605 | 448802 | May, Mike | Watts Guerra, LLP | | Yes | | 9:23-cv-34750-MCR-HTC | |
| 1606 | 448803 | Breeden, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-34753-MCR-HTC | |
| 1607 | 448804 | Mayhugh, Lucas | Watts Guerra, LLP | | Yes | | 9:23-cv-34756-MCR-HTC | |
| 1608 | 448805 | Mendoza, Byan | Watts Guerra, LLP | | Yes | | 9:23-cv-34758-MCR-HTC | |
| 1609 | 448810 | Hinton, Scott | Watts Guerra, LLP | | Yes | | 9:23-cv-24425-MCR-HTC | |
| 1610 | 448811 | Theys, Dennis | Watts Guerra, LLP | | Yes | | 9:23-cv-24430-MCR-HTC | |
| 1611 | 448813 | Goelz, Nicholas | Watts Guerra, LLP | | Yes | | 9:23-cv-24439-MCR-HTC | |
| 1612 | 448816 | Ellis, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-24454-MCR-HTC | |
| 1613 | 448818 | Gotowala, Talon | Watts Guerra, LLP | | Yes | | 9:23-cv-24459-MCR-HTC | |
| 1614 | 448821 | Sturgis, Jacob | Watts Guerra, LLP | | Yes | | 9:23-cv-34760-MCR-HTC | |
| 1615 | 448824 | Bailey, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-34764-MCR-HTC | |
| 1616 | 448826 | Buckvich, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-34766-MCR-HTC | |
| 1617 | 448828 | Cook, James | Watts Guerra, LLP | | Yes | | 9:23-cv-31174-MCR-HTC | |
| 1618 | 448829 | Corle, Aaron | Watts Guerra, LLP | | Yes | | 9:23-cv-31180-MCR-HTC | |
| 1619 | 448830 | Eckman, Hal | Watts Guerra, LLP | | Yes | | 9:23-cv-31186-MCR-HTC | |
| 1620 | 448831 | Frazier, Khalile | Watts Guerra, LLP | | Yes | | 9:23-cv-31191-MCR-HTC | |
| 1621 | 448832 | Gary, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-31196-MCR-HTC | |
| 1622 | 448833 | Hobbs, Eric | Watts Guerra, LLP | | Yes | | 9:23-cv-31202-MCR-HTC | |
| 1623 | 448835 | Kitchen, Barry | Watts Guerra, LLP | | Yes | | 9:23-cv-31208-MCR-HTC | |
| 1624 | 448836 | Mavilla, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-31212-MCR-HTC | |
| 1625 | 448837 | Mccrory, Jacob | Watts Guerra, LLP | | Yes | | 9:23-cv-31217-MCR-HTC | |
| 1626 | 448839 | Rabenstein, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-31227-MCR-HTC | |
| 1627 | 448842 | Thomas, Joseph | Watts Guerra, LLP | | Yes | | 9:23-cv-31238-MCR-HTC | |
| 1628 | 448844 | Wolfe, Derrick | Watts Guerra, LLP | | Yes | | 9:23-cv-31248-MCR-HTC | |
| 1629 | 448845 | Zimmerman, Michael | Watts Guerra, LLP | | Yes | | 9:23-cv-31254-MCR-HTC | |
| 1630 | 448846 | Mick Jr, James | Watts Guerra, LLP | | Yes | | 9:23-cv-31259-MCR-HTC | |
| 1631 | 448849 | Ezell, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-31263-MCR-HTC | |
| 1632 | 448850 | Laubach, Vance | Watts Guerra, LLP | | Yes | | 9:23-cv-31267-MCR-HTC | |
| 1633 | 448852 | Diggs, Shawn | Watts Guerra, LLP | | Yes | | 9:23-cv-31272-MCR-HTC | |
| 1634 | 448853 | Duppstadt, Levi | Watts Guerra, LLP | | Yes | | 9:23-cv-31278-MCR-HTC | |
| 1635 | 448856 | Mangus, Drew | Watts Guerra, LLP | | Yes | | 9:23-cv-31291-MCR-HTC | |
| 1636 | 448857 | Reece, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-31295-MCR-HTC | |
| 1637 | 448859 | Stoler, Ted | Watts Guerra, LLP | | Yes | | 9:23-cv-31303-MCR-HTC | |
| 1638 | 448863 | Kroeck, Andrew | Watts Guerra, LLP | | Yes | | 9:23-cv-31313-MCR-HTC | |

| | | | | EXHIBIT A | | | | |
|---|---|---|---|---|---|---|---|---|
| | PID | Plaintiff Name | Law Firm Name | Missing Census | Missing DD 214 (or Other Discharge Records) | No Case Filed | Admin Docket Case Number | Active Docket Case Number |
| 1639 | 448864 | Waterstradt, Salvador | Watts Guerra, LLP | | Yes | | 9:23-cv-31317-MCR-HTC | |
| 1640 | 448866 | Conrad, Justin | Watts Guerra, LLP | | Yes | | 9:23-cv-31321-MCR-HTC | |
| 1641 | 448867 | Eaton, Christopher | Watts Guerra, LLP | | Yes | | 9:23-cv-31325-MCR-HTC | |
| 1642 | 448868 | Kerolus, Maikel | Watts Guerra, LLP | | Yes | | 9:23-cv-31329-MCR-HTC | |
| 1643 | 448870 | Swartz, Jordan | Watts Guerra, LLP | | Yes | | 9:23-cv-31339-MCR-HTC | |
| 1644 | 448872 | Edwards-Morris, Robert | Watts Guerra, LLP | | Yes | | 9:23-cv-31347-MCR-HTC | |
| 1645 | 448877 | Fry, Skyler | Watts Guerra, LLP | | Yes | | 9:23-cv-31359-MCR-HTC | |
| 1646 | 448886 | Avant, Derrick | Watts Guerra, LLP | | Yes | | 9:23-cv-24483-MCR-HTC | |
| 1647 | 448892 | Mcmurray, Mark | Watts Guerra, LLP | | Yes | | 9:23-cv-24502-MCR-HTC | |
| 1648 | 448893 | Gause, Solomon | Watts Guerra, LLP | | Yes | | 9:23-cv-24508-MCR-HTC | |
| 1649 | 448895 | Eppink, Thomas | Watts Guerra, LLP | | Yes | | 9:23-cv-31369-MCR-HTC | |
| 1650 | 448897 | Amentler, Jason | Watts Guerra, LLP | | Yes | | 9:23-cv-31373-MCR-HTC | |
| 1651 | 448898 | Chastain, Joshua | Watts Guerra, LLP | | Yes | | 9:23-cv-31378-MCR-HTC | |
| 1652 | 448899 | Demerski, Timothy | Watts Guerra, LLP | | Yes | | 9:23-cv-31383-MCR-HTC | |
| 1653 | 448900 | Doll, Jeremy | Watts Guerra, LLP | | Yes | | 9:23-cv-31389-MCR-HTC | |
| 1654 | 448902 | Grisez, Tracey | Watts Guerra, LLP | | Yes | | 9:23-cv-31400-MCR-HTC | |
| 1655 | 448903 | Hunter, Douglas | Watts Guerra, LLP | | Yes | | 9:23-cv-31405-MCR-HTC | |
| 1656 | 448904 | Jones, Gregory Jones | Watts Guerra, LLP | | Yes | | 9:23-cv-31411-MCR-HTC | |
| 1657 | 448906 | Nettles, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-31416-MCR-HTC | |
| 1658 | 448907 | Paige, Travis | Watts Guerra, LLP | | Yes | | 9:23-cv-31421-MCR-HTC | |
| 1659 | 448908 | Perez, Levi | Watts Guerra, LLP | | Yes | | 9:23-cv-31427-MCR-HTC | |
| 1660 | 448910 | Sloan, William | Watts Guerra, LLP | | Yes | | 9:23-cv-31433-MCR-HTC | |
| 1661 | 448912 | Rinkines, James | Watts Guerra, LLP | | Yes | | 9:23-cv-31438-MCR-HTC | |
| 1662 | 448916 | Wooley, Adam | Watts Guerra, LLP | | Yes | | 9:23-cv-31448-MCR-HTC | |
| 1663 | 448919 | Goldstein, Todd | Watts Guerra, LLP | | Yes | | 9:23-cv-31456-MCR-HTC | |
| 1664 | 448920 | Mitchell, Napoe | Watts Guerra, LLP | | Yes | | 9:23-cv-31460-MCR-HTC | |
| 1665 | 451613 | Burdsall, Matthew | Watts Guerra, LLP | | Yes | | 9:23-cv-19059-MCR-HTC | |
| 1666 | 451858 | Jones, Derrick | Watts Guerra, LLP | | Yes | | 9:23-cv-19091-MCR-HTC | |
| 1667 | 452229 | Garcia, Javier | Watts Guerra, LLP | | Yes | | 9:23-cv-19164-MCR-HTC | |
| 1668 | 452258 | Hall, James | Watts Guerra, LLP | | Yes | | 9:23-cv-19166-MCR-HTC | |
| 1669 | 452524 | Comstock, Tyler | Watts Guerra, LLP | | Yes | | 9:23-cv-19911-MCR-HTC | |
| 1670 | 452588 | Haugland, Jon | Watts Guerra, LLP | | Yes | | 9:23-cv-19208-MCR-HTC | |
| 1671 | 453204 | Winchester, Daniel | Watts Guerra, LLP | | Yes | | 9:23-cv-19302-MCR-HTC | |
| 1672 | 453575 | Martinez, Brian | Watts Guerra, LLP | | Yes | | 9:23-cv-19327-MCR-HTC | |